4/17/13  5:15PM

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Eastern District of Virginia

In re    **Light Global Mission Church** _____,    Case No. ___**13-11337-BFK**___

Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 18,784,829.50 | | |
| B - Personal Property | Yes | 4 | 204,787.07 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 13,406,035.08 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 4,045,256.53 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 25 | | | |
| Total Assets | | | 18,989,616.57 | | |
| Total Liabilities | | | | 17,451,291.61 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Eastern District of Virginia

In re   **Light Global Mission Church**

_____,
Debtor

Case No.   **13-11337-BFK**   _____

Chapter   **11**   _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6A (Official Form 6A) (12/07)

In re    **Light Global Mission Church**                                              Case No.    **13-11337-BFK**
                                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Lot 1 (Lots 1A and 1B) Property of Virginia Electric and Power Company re Deed of Division, etc., attached Plat recorded in D.B. 16486 at pp. 733, ff., and corrected in D.B. 16497 at Pp. 1852, ff. with additional developmental rights, appearing of public record.  Also reference Subdivision Plat at D. B. 19262 at Pp. 176, ff., of Land Records of Fairfax County, Virginia.** <br> **Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033** | **Fee simple.** | - | **18,730,000.00** | **13,404,384.54** |
| **11843 Shire Court, Hunter Mill District, Fairfax County, Virginia. Hunter Woods Village, Unit 11843-12C, BK 43, Ph(ase) 3, BG 7.  Undivided Interest with Jee Y Park and Kim Young Kwan. Valued for 2012 @ $166,150.00 (in fee).  Subject to Deed of Trust lien recorded in DB 12536 at Pp. 2069, ff., Fairfax County (Virginia) Land Records (face amount $87,000.00)** | | - | **54,829.50** | **Unknown** |

| | Sub-Total > | **18,784,829.50** | (Total of this page) |
|---|---|---|---|
| | Total > | **18,784,829.50** | |

__0__    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                              Best Case Bankruptcy

4/17/13 5:15PM

B6B (Official Form 6B) (12/07)

In re   **Light Global Mission Church**                                          Case No.   **13-11337-BFK**
                                                                    ,
                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank in Washington, D.C.** **Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033** | - | 67,408.07 |
| | | | **Capital One Bank.3907 Fair Ridge Dr  Fairfax, VA 22033** | - | Unknown |
| | | | **Alliance Bank. Address: 12735 Shoppes Ln, Fairfax, VA 22033** | - | Unknown |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | | **Choir uniforms. 80 pieces.  Owner's estimate.** **Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033** | - | 4,000.00 |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | | **See sec. 28.** **Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033** | - | Unknown |
| | | | **Included with Equipment, #28 (below).** **Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033** | - | Unknown |

Sub-Total >        71,408.07
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Light Global Mission Church**                                          ,    Case No.    **13-11337-BFK**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Property and liability insurance policies.** **Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033** | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >        **0.00**
(Total of this page)

Sheet    **1**    of    **3**    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Light Global Mission Church**                                      ,          Case No.   **13-11337-BFK**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Church member list(s).** Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033 | - | Unknown |
| | | **Church members and list of church's individual participants.** Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033 | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Mobile kitchen. 2007, new @ $35,000.00. Debtor's estimate.** Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033 | - | 10,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See, attachment.** Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033 | - | 41,379.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Backup Electrical Power Generator. New: $23,000.00. Debtor's estimate.** Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033 | - | 10,000.00 |
| | | **Video and multi-media equipment.** Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033 | - | 70,000.00 |

|  | Sub-Total >    | 131,379.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    __Light Global Mission Church_____,    Case No. __13-11337-BFK_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | | **Bookstore inventory, only.** **Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033.  Debtor's estimated value.** | - | 2,000.00 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > (Total of this page) | 2,000.00 |
| Total > | 204,787.07 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

| Floor | Office | Room # | Description | Qty | Unit Price | Total |
|-------|--------|--------|-------------|-----|------------|-------|
| 1st Floor | Office | | Computer (Receptionist) | 1 | | $200 |
| 1st Floor | Office | | Trash can | 3 | 3 | $9 |
| 1st Floor | Office | | Partition | 2 | 5 | $10 |
| 1st Floor | Office | | File Cabinet | 1 | 100 | $100 |
| 1st Floor | Office | | Mail Box | 1 | 5 | $5 |
| 1st Floor | Office | | Divider | 3 | 50 | $150 |
| 1st Floor | Office | | Printer (HP) | 1 | 50 | $50 |
| 1st Floor | Office | | Printer (HP) | 1 | 50 | $50 |
| 1st Floor | Office | | Fax Machine | 1 | 10 | $10 |
| 1st Floor | Office | | Printer | 1 | 10 | $10 |
| 1st Floor | Office | | Water cooler | 1 | 50 | $50 |
| 1st Floor | Office | | Document Folder | 1 | 200 | $200 |
| 1st Floor | Office | | Paper cutter | 2 | 20 | $40 |
| 1st Floor | Office | | Color Copier | 1 | 200 | $200 |
| 1st Floor | Office | | Copy Machine (rental) | 1 | 0 | $0 |
| 1st Floor | Office | | File Cabinet | 2 | 20 | $40 |
| 1st Floor | Office | | None | 0 | 0 | $0 |
| 1st Floor | Office | | None | 0 | 0 | $0 |
| 1st Floor | Office | | Inkjet Printer | 1 | 40 | $40 |
| 1st Floor | Office | | Computer | 1 | 100 | $100 |
| 1st Floor | Office | | Frame | 1 | 20 | $20 |
| 1st Floor | Office | | Wall Clock | 1 | 2 | $2 |
| 1st Floor | Office | | Waiting room Chairs | 4 | 20 | $80 |
| 1st Floor | Office | | Credenza | 1 | 60 | $60 |
| 1st Floor | Office | | Floor Lamp | 1 | 10 | $10 |
| 1st Floor | Office | | Corner Table | 1 | 20 | $60 |
| 1st Floor | Office | | Computer | 1 | 100 | $100 |
| 1st Floor | Office | | Printer | 1 | 30 | $30 |
| 1st Floor | Office | | Coffee Maker | 1 | 10 | $10 |
| 1st Floor | Office | | Desk | 1 | 40 | $40 |
| 1st Floor | Office | | Chair | 1 | 10 | $10 |
| 1st Floor | Office | | Organizer | 1 | 10 | $10 |
| 1st Floor | Office | | Computer | 2 | 100 | $200 |
| 1st Floor | Office | | Chair | 1 | 10 | $10 |
| 1st Floor | Office | | Printer | 2 | 20 | $40 |
| 1st Floor | Office | | Phone | 1 | 20 | $20 |
| 1st Floor | Office | Hallway | Drywall | 1 | 30 | $30 |
| 1st Floor | Office | Hallway | Grill | 1 | 10 | $10 |
| 1st Floor | Office | Hallway | Trash can | 4 | 10 | $40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1st Floor | Office | Hallway | Table Tennis | 1 | 30 | $30 |
| 1st Floor | Office | Hallway | Table | 3 | 25 | $75 |
| 1st Floor | Office | Hallway | Chairs | 16 | 5 | $80 |
| 1st Floor | Office | Hallway | Chairs | 2 | 10 | $20 |
| 1st Floor | Office | Hallway | TV | 1 | 100 | $100 |
| 1st Floor | Office | 110 | Executive Desk | 1 | 50 | $50 |
| 1st Floor | Office | 110 | Chairs | 2 | 15 | $30 |
| 1st Floor | Office | 110 | Computer | 1 | 200 | $200 |
| 1st Floor | Office | 110 | Picture Frame | 1 | 5 | $5 |
| 1st Floor | Office | 110 | Phone | 1 | 10 | $10 |
| 1st Floor | Office | 110 | Printer | 1 | 20 | $20 |
| 1st Floor | Office | 110 | Shredder | 1 | 20 | $20 |
| 1st Floor | Office | 110 | Lamp | 1 | 5 | $5 |
| 1st Floor | Office | 110 | Frame | 1 | 5 | $5 |
| 1st Floor | Office | 110 | Credenza | 1 | 20 | $20 |
| 1st Floor | Office | 110 | Lamp | 1 | 5 | $5 |
| 1st Floor | Office | 110 | Executive Chair | 1 | 50 | $50 |
| 1st Floor | Office | 110 | Picture Frame | 1 | 5 | $5 |
| 1st Floor | Office | 110 | File Cabinet | 1 | 10 | $10 |
| 1st Floor | Office | 110 | No value | 0 | 0 | $0 |
| 1st Floor | Office | 110 | Picture Frame | 1 | 20 | $20 |
| 1st Floor | Office | 110 | Lamp | 1 | 10 | $10 |
| 1st Floor | Office | 110 | Frame | 1 | 2 | $2 |
| 1st Floor | Office | 110 | Wall Clock | 1 | 2 | $2 |
| 1st Floor | Office | 110 | No value | 0 | 0 | $0 |
| 1st Floor | Office | 110 | No value | 0 | 0 | $0 |
| 1st Floor | Office | 110 | No value | 0 | 0 | $0 |
| 1st Floor | Office | 110 | Mirror | 1 | 10 | $10 |
| 1st Floor | Office | 110 | Round Table | 1 | 10 | $10 |
| 1st Floor | Office | 110 | Chair | 5 | 5 | $25 |
| 1st Floor | Office | 110 | Loveseat | 1 | 30 | $30 |
| 1st Floor | Office | 110 | Sofa | 1 | 50 | $50 |
| 1st Floor | Office | 110 | Lamp | 1 | 5 | $5 |
| 1st Floor | Office | 110 | Divider | 1 | 10 | $10 |
| 1st Floor | Office | 110 | Stool | 1 | 2 | $2 |
| 1st Floor | Office | 110 | Picture Frame | 1 | 5 | $5 |
| 1st Floor | Office | 110 | Vase | 1 | 5 | $5 |
| 1st Floor | Office | 111 | Bookcase | 1 | 50 | $50 |
| 1st Floor | Office | 111 | Chair | 2 | 25 | $50 |
| 1st Floor | Office | 111 | Desk | 1 | 50 | $50 |

| 1st Floor | Office | 111 | Computer | 1 | 150 | $150 |
|-----------|--------|-----|----------|---|-----|------|
| 1st Floor | Office | 111 | Chair | 1 | 10 | $10 |
| 1st Floor | Office | 111 | Lamp | 1 | 5 | $5 |
| 1st Floor | Office | 111 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 111 | Credenza | 1 | 50 | $50 |
| 1st Floor | Office | 111 | Lamp | 1 | 2 | $2 |
| 1st Floor | Office | 111 | Picture Frame | 1 | 5 | $5 |
| 1st Floor | Office | 111 | Fan | 1 | 10 | $10 |
| 1st Floor | Office | 112 | Desk | 1 | 50 | $50 |
| 1st Floor | Office | 112 | Computer | 1 | 100 | $100 |
| 1st Floor | Office | 112 | Phone | 1 | 20 | $20 |
| 1st Floor | Office | 112 | Chair | 1 | 10 | $10 |
| 1st Floor | Office | 112 | Chairs | 2 | 25 | $50 |
| 1st Floor | Office | 112 | Mirror | 1 | 10 | $10 |
| 1st Floor | Office | 112 | Credenza | 1 | 50 | $50 |
| 1st Floor | Office | 112 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 112 | Sofa | 1 | 50 | $50 |
| 1st Floor | Office | 112 | Refrigerator | 1 | 20 | $20 |
| 1st Floor | Office | 113 | CD | 20 | 3 | $60 |
| 1st Floor | Office | 113 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 113 | Personal belong | 1 | 0 | $0 |
| 1st Floor | Office | 113 | White board | 1 | 5 | $5 |
| 1st Floor | Office | 113 | Personal belong | 1 | 0 | $0 |
| 1st Floor | Office | 113 | Chair | 2 | 10 | $20 |
| 1st Floor | Office | 113 | Personal belong | 1 | 0 | $0 |
| 1st Floor | Office | 113 | Personal belong | 1 | 0 | $0 |
| 1st Floor | Office | 113 | Books | 50 | 2 | $100 |
| 1st Floor | Office | 113 | Desk | 1 | 20 | $20 |
| 1st Floor | Office | 113 | Computer | 1 | 100 | $100 |
| 1st Floor | Office | 113 | Wall Clock | 1 | 2 | $2 |
| 1st Floor | Office | 113 | Chair | 1 | 10 | $10 |
| 1st Floor | Office | 113 | Phone | 1 | 20 | $20 |
| 1st Floor | Office | 114 | Books | 10 | 1 | $10 |
| 1st Floor | Office | 114 | Bookshelf | 2 | 15 | $30 |
| 1st Floor | Office | 114 | Bookshelf | 1 | 15 | $15 |
| 1st Floor | Office | 114 | Phone | 1 | 20 | $20 |
| 1st Floor | Office | 114 | Books | 10 | 2 | $20 |
| 1st Floor | Office | 114 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 114 | Cart | 1 | 5 | $5 |
| 1st Floor | Office | 114 | Misc | 1 | 20 | $20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1st Floor | Office | 114 | File Cabinet | 1 | 10 | $10 |
| 1st Floor | Office | 114 | Fan | 1 | 5 | $5 |
| 1st Floor | Office | 114 | Misc | 1 | 10 | $10 |
| 1st Floor | Office | 114 | Misc | 1 | 10 | $10 |
| 1st Floor | Office | 114 | Misc | 1 | 10 | $10 |
| 1st Floor | Office | 115 | Board | 1 | 10 | $10 |
| 1st Floor | Office | 115 | Computer | 1 | 100 | $100 |
| 1st Floor | Office | 115 | Phone | 1 | 20 | $20 |
| 1st Floor | Office | 115 | File Cabinet | 1 | 10 | $10 |
| 1st Floor | Office | 115 | Chair | 2 | 15 | $30 |
| 1st Floor | Office | 115 | Personal belong | 1 | 0 | $0 |
| 1st Floor | Office | 115 | Personal belong | 1 | 0 | $0 |
| 1st Floor | Office | 115 | File Cabinet | 1 | 20 | $20 |
| 1st Floor | Office | 115 | Filer | 1 | 5 | $5 |
| 1st Floor | Office | 115 | Heater | 1 | 10 | $10 |
| 1st Floor | Office | 115 | Chair | 1 | 10 | $10 |
| 1st Floor | Office | 115 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 115 | Computer | 1 | 50 | $50 |
| 1st Floor | Office | 116 | Desk | 1 | 20 | $20 |
| 1st Floor | Office | 116 | Printer | 1 | 10 | $10 |
| 1st Floor | Office | 116 | Computer | 1 | 100 | $100 |
| 1st Floor | Office | 116 | Phone | 1 | 20 | $20 |
| 1st Floor | Office | 116 | Chair | 1 | 20 | $20 |
| 1st Floor | Office | 116 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 116 | Calendar | 1 | 0 | $0 |
| 1st Floor | Office | 116 | Currency Counter | 1 | 20 | $20 |
| 1st Floor | Office | 116 | Calculator | 1 | 10 | $10 |
| 1st Floor | Office | 116 | Desk | 1 | 10 | $10 |
| 1st Floor | Office | 116 | Chair | 1 | 30 | $30 |
| 1st Floor | Office | 116 | File Cabinet | 1 | 10 | $10 |
| 1st Floor | Office | 116 | Shelf | 1 | 10 | $10 |
| 1st Floor | Office | 116 | No value | 1 | 0 | $0 |
| 1st Floor | Office | 116 | No value | 1 | 0 | $0 |
| 1st Floor | Office | 116 | Chair | 1 | 5 | $5 |
| 1st Floor | Office | 116 | Trash can | 1 | 2 | $2 |
| 1st Floor | Office | 117 | Board | 1 | 10 | $10 |
| 1st Floor | Office | 117 | Printer | 1 | 20 | $20 |
| 1st Floor | Office | 117 | Board | 1 | 5 | $5 |
| 1st Floor | Office | 117 | Computer | 1 | 100 | $100 |
| 1st Floor | Office | 117 | Room Signage | 1 | 0 | $0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1st Floor | Office | 117 | Shelf | 1 | 10 | $10 |
| 1st Floor | Office | 117 | Hole Puncher | 1 | 10 | $10 |
| 1st Floor | Office | 117 | Desk | 1 | 10 | $10 |
| 1st Floor | Office | 117 | Phone | 1 | 20 | $20 |
| 1st Floor | Office | 117 | Sheredder | 1 | 10 | $10 |
| 1st Floor | Office | 117 | Books | 5 | 0 | $0 |
| 1st Floor | Office | 117 | Heater | 1 | 10 | $10 |
| 1st Floor | Office | 117 | Trash can | 1 | 2 | $2 |
| 1st Floor | Office | 117 | File Cabinet | 2 | 20 | $40 |
| 1st Floor | Office | 118 | Dining Table set | 1 | 100 | $100 |
| 1st Floor | Office | 118 | Coffee Maker | 1 | 5 | $5 |
| 1st Floor | Office | 118 | Microwave | 1 | 5 | $5 |
| 1st Floor | Office | 118 | Water cooler | 1 | 5 | $5 |
| 1st Floor | Office | 118 | Coffee Maker | 1 | 10 | $10 |
| 1st Floor | Office | 118 | Stove | 2 | 50 | $100 |
| 1st Floor | Office | 118 | Refrigerator | 1 | 50 | $50 |
| 1st Floor | Office | 119 | Table | 3 | 10 | $30 |
| 1st Floor | Office | 119 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 119 | Chairs | 20 | 5 | $100 |
| 1st Floor | Office | 119 | Table | 2 | 10 | $20 |
| 1st Floor | Office | 119 | Sofa | 1 | 20 | $20 |
| 1st Floor | Office | 119 | Book shelf | 1 | 10 | $10 |
| 1st Floor | Office | 119 | Sofa | 2 | 20 | $40 |
| 1st Floor | Office | 119 | Sofa | 1 | 20 | $20 |
| 1st Floor | Office | 119 | Table | 4 | 10 | $40 |
| 1st Floor | Office | 119 | Chair | 15 | 5 | $75 |
| 1st Floor | Office | 119 | Chair | 2 | 5 | $10 |
| 1st Floor | Office | 119 | Chair | 20 | 5 | $100 |
| 1st Floor | Office | 119 | No value | 1 | 0 | $0 |
| 1st Floor | Office | 120 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 120 | File Cabinet | 1 | 5 | $5 |
| 1st Floor | Office | 120 | Shelf | 1 | 10 | $10 |
| 1st Floor | Office | 120 | TV screen | 1 | 500 | $500 |
| 1st Floor | Office | 120 | Dolly | 1 | 30 | $30 |
| 1st Floor | Office | 120 | Table | 1 | 10 | $10 |
| 1st Floor | Office | 120 | Divider | 1 | 30 | $30 |
| 1st Floor | Office | 120 | Divider | 1 | 30 | $30 |
| 1st Floor | Office | 120 | Table | 1 | 10 | $10 |
| 1st Floor | Office | 120 | Table | 1 | 10 | $10 |
| 1st Floor | Office | 120 | Chair | 1 | 5 | $5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1st Floor | Office | 120 | Table | 2 | 10 | $20 |
| 1st Floor | Office | 120 | Divider | 2 | 10 | $20 |
| 1st Floor | Office | 120 | Divider | 1 | 10 | $10 |
| 1st Floor | Office | 120 | Divider | 2 | 10 | $20 |
| 1st Floor | Office | 120 | Table | 1 | 20 | $20 |
| 1st Floor | Office | 120 | Divider | 3 | 10 | $30 |
| 1st Floor | Office | 120 | Materials | 1 | 20 | $20 |
| 1st Floor | Office | 120 | Ladder | 1 | 50 | $50 |
| 1st Floor | Office | 120 | Frame | 1 | 10 | $10 |
| 1st Floor | Office | 121 | Table | 1 | 10 | $10 |
| 1st Floor | Office | 121 | Printer | 1 | 10 | $10 |
| 1st Floor | Office | 121 | Chair | 1 | 5 | $5 |
| 1st Floor | Office | 121 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 122 | Table | 2 | 10 | $20 |
| 1st Floor | Office | 122 | Chair | 1 | 5 | $5 |
| 1st Floor | Office | 122 | Trash can | 1 | 2 | $2 |
| 1st Floor | Office | 122 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 123 | File Cabinet | 2 | 25 | $50 |
| 1st Floor | Office | 123 | Misc | 1 | 10 | $10 |
| 1st Floor | Office | 123 | Music stand | 1 | 10 | $10 |
| 1st Floor | Office | 123 | board | 1 | 5 | $5 |
| 1st Floor | Office | 123 | Table | 1 | 10 | $10 |
| 1st Floor | Office | 123 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 123 | File Cabinet | 1 | 20 | $20 |
| 1st Floor | Office | 124 | Desk | 1 | 20 | $20 |
| 1st Floor | Office | 124 | Ladder | 1 | 50 | $50 |
| 1st Floor | Office | 124 | File Cabinet | 1 | 10 | $10 |
| 1st Floor | Office | 124 | Picture Frame | 1 | 20 | $20 |
| 1st Floor | Office | 124 | Table | 1 | 10 | $10 |
| 1st Floor | Office | 124 | Chair | 6 | 5 | $30 |
| 1st Floor | Office | 124 | Phone | 1 | 20 | $20 |
| 1st Floor | Office | 124 | Chair | 1 | 5 | $5 |
| 1st Floor | Office | 124 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 124 | File Cabinet | 1 | 20 | $20 |
| 1st Floor | Office | 127 | Chair | 9 | 45 | $45 |
| 1st Floor | Office | 127 | Table | 1 | 10 | $10 |
| 1st Floor | Office | 127 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 128 | Table | 2 | 10 | $20 |
| 1st Floor | Office | 128 | Chair | 12 | 5 | $60 |
| 1st Floor | Office | 128 | Room Signage | 1 | 0 | $0 |

| 1st Floor | Office | 130 | Table | 1 | 10 | $10 |
| 1st Floor | Office | 130 | Board | 1 | 5 | $5 |
| 1st Floor | Office | 130 | Music stand | 1 | 5 | $5 |
| 1st Floor | Office | 130 | Wall Clock | 1 | 2 | $2 |
| 1st Floor | Office | 130 | Frame | 1 | 10 | $10 |
| 1st Floor | Office | 130 | Printer Stand | 1 | 5 | $5 |
| 1st Floor | Office | 130 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 130 | Chair | 14 | 5 | $70 |
| 1st Floor | Office | 131 | Chair | 5 | 5 | $25 |
| 1st Floor | Office | 131 | Floor Lamp | 1 | 5 | $5 |
| 1st Floor | Office | 131 | Table | 1 | 5 | $5 |
| 1st Floor | Office | 131 | Cart | 1 | 10 | $10 |
| 1st Floor | Office | 131 | Board | 2 | 10 | $20 |
| 1st Floor | Office | 131 | Music stand | 1 | 5 | $5 |
| 1st Floor | Office | 131 | Chair | 1 | 5 | $5 |
| 1st Floor | Office | 131 | Table | 3 | 10 | $30 |
| 1st Floor | Office | 131 | Chair | 9 | 5 | $45 |
| 1st Floor | Office | 131 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 131 | Chair | 4 | 5 | $20 |
| 1st Floor | Office | 132 | Tapes | 1 | 20 | $20 |
| 1st Floor | Office | 132 | Chair | 1 | 5 | $5 |
| 1st Floor | Office | 132 | Lamp | 1 | 5 | $5 |
| 1st Floor | Office | 132 | Shelf | 1 | 30 | $30 |
| 1st Floor | Office | 132 | Shelf | 1 | 10 | $10 |
| 1st Floor | Office | 132 | Misc | 1 | 20 | $20 |
| 1st Floor | Office | 132 | Misc | 1 | 10 | $10 |
| 1st Floor | Office | 132 | Mirror | 1 | 20 | $20 |
| 1st Floor | Office | 132 | Storage Crate | 1 | 5 | $5 |
| 1st Floor | Office | 132 | Lamp shade | 1 | 2 | $2 |
| 1st Floor | Office | 132 | No value | 1 | 0 | $0 |
| 1st Floor | Office | 132 | No value | 1 | 0 | $0 |
| 1st Floor | Office | 132 | Room Signage | 1 | 0 | $0 |
| 1st Floor | Office | 132 | Container | 1 | 5 | $5 |
| 1st Floor | Office | 132 | Picture Frame | 1 | 10 | $10 |
| 1st Floor | Office | 132 | Cabinet | 1 | 10 | $10 |
| 1st Floor | Office | 132 | Cabinet | 1 | 50 | $50 |
| 1st Floor | Office | 132 | Divider | 1 | 20 | $20 |
| 1st Floor | Office | 132 | Picture Frame | 1 | 60 | $60 |
| 1st Floor | Office | 132 | Trash can | 1 | 10 | $10 |
| 1st Floor | Office | 132 | Misc | 1 | 10 | $10 |

| 1st Floor | Office | 132 | Picture Frame | 2 | 10 | $20 |
|-----------|--------|-----|---------------|---|-----|------|
| 1st Floor | Office | 132 | Computer | 1 | 100 | $100 |
| 1st Floor | Office | 132 | Chair | 1 | 10 | $10 |
| 1st Floor | Office | 132 | Frame | 2 | 5 | $10 |
| 1st Floor | Office | 132 | Credenza | 1 | 20 | $20 |
| 1st Floor | Office | 132 | Mirror | 2 | 10 | $20 |
| 1st Floor | Office | 132 | Stand | 1 | 10 | $10 |
| 1st Floor | Office | 132 | Decoration | 1 | 10 | $10 |
| 1st Floor | Office | 132 | Picture Frame | 1 | 20 | $20 |
| 1st Floor | Office | 132 | Desk | 1 | 10 | $10 |
| 1st Floor | Office | 132 | Printer | 1 | 20 | $20 |
| 1st Floor | Office | 132 | Misc | 1 | 20 | $20 |
| 1st Floor | Office | 132 | Chair | 1 | 50 | $50 |
| 1st Floor | Office | 132 | Chair | 1 | 5 | $5 |
| 1st Floor | Office | 132 | Shelf | 1 | 50 | $50 |
| 1st Floor | Office | 132 | Bookshelf | 2 | 30 | $60 |
| 1st Floor | Office | 132 | Mirror | 1 | 10 | $10 |
| 1st Floor | Office | 132 | CDs | 50 | 1 | $50 |
| 1st Floor | Office | 132 | Book | 10 | 5 | $50 |
| 1st Floor | Office | Storage | Speaker Stand | 2 | 20 | $40 |
| 1st Floor | Office | Storage | Paint | 1 | 10 | $10 |
| 1st Floor | Office | Storage | No value | 1 | 0 | $0 |
| 1st Floor | | 140 | Paper | 1 | 50 | $50 |
| 1st Floor | | 140 | Chair | 1 | 10 | $10 |
| 1st Floor | | 140 | Display | 1 | 20 | $20 |
| 1st Floor | | 140 | Cart | 1 | 5 | $5 |
| 1st Floor | | 140 | Chair | 1 | 5 | $5 |
| 1st Floor | | 140 | Cabinet | 1 | 5 | $5 |
| 1st Floor | | 140 | Cabinet | 1 | 10 | $10 |
| 1st Floor | | 140 | Cabinet | 1 | 10 | $10 |
| 1st Floor | | 140 | Board | 1 | 5 | $5 |
| 1st Floor | | 140 | No value | 1 | 0 | $0 |
| 1st Floor | | 140 | File Cabinet | 1 | 20 | $20 |
| 1st Floor | | 140 | Junk | 1 | 0 | $0 |
| 1st Floor | | 140 | Junk | 1 | 0 | $0 |
| 1st Floor | | 140 | Chair | 3 | 5 | $15 |
| 1st Floor | | 140 | Junk | 1 | 0 | $0 |
| 1st Floor | | 140 | Cabinet | 1 | 10 | $10 |
| 1st Floor | | 140 | Desk | 1 | 10 | $10 |
| 1st Floor | | 140 | Chair | 3 | 5 | $15 |

| | | | | | |
|---|---|---|---|---|---|
| 1st Floor | 140 | Chair | 2 | 5 | $10 |
| 1st Floor | 140 | Shelf | 1 | 5 | $5 |
| 1st Floor | 140 | Flag | 1 | 5 | $5 |
| 1st Floor | 140 | Chair | 1 | 5 | $5 |
| 1st Floor | 140 | Carseat | 1 | 5 | $5 |
| 1st Floor | 140 | Misc | 1 | 5 | $5 |
| 1st Floor | 140 | Chair | 6 | 5 | $30 |
| 1st Floor | 140 | Chair | 6 | 5 | $30 |
| 1st Floor | 140 | No value | 1 | 0 | $0 |
| 1st Floor | 140 | Crib | 1 | 10 | $10 |
| 1st Floor | 140 | Cabinet | 1 | 30 | $30 |
| 1st Floor | 140 | Chair | 2 | 5 | $10 |
| 1st Floor | 140 | Table | 1 | 10 | $10 |
| 1st Floor | 140 | Cups | 1 | 5 | $5 |
| 1st Floor | 140 | Cart | 1 | 5 | $5 |
| 1st Floor | 140 | Swing | 1 | 5 | $5 |
| 1st Floor | 140 | Divider | 1 | 10 | $10 |
| 1st Floor | 140 | Table | 1 | 10 | $10 |
| 1st Floor | 140 | Misc | 1 | 2 | $2 |
| 1st Floor | 140 | Toy | 1 | 5 | $5 |
| 1st Floor | 140 | Cart | 1 | 5 | $5 |
| 1st Floor | 140 | Gown | 3 | 5 | $15 |
| 1st Floor | 140 | Box | 1 | 5 | $5 |
| 1st Floor | 140 | Clock | 1 | 2 | $2 |
| 1st Floor | 140 | Frame | 1 | 3 | $3 |
| 1st Floor | 140 | Banners | 1 | 0 | $0 |
| 1st Floor | 140 | Banners | 1 | 0 | $0 |
| 1st Floor | 140 | Banners | 1 | 0 | $0 |
| 1st Floor | 140 | Banners | 1 | 0 | $0 |
| 1st Floor | 140 | Display | 1 | 10 | $10 |
| 1st Floor | 141 | Board | 1 | 3 | $3 |
| 1st Floor | 141 | Desk | 1 | 10 | $10 |
| 1st Floor | 141 | Heater | 1 | 5 | $5 |
| 1st Floor | 141 | Shelf | 1 | 10 | $10 |
| 1st Floor | 141 | Computer | 1 | 50 | $50 |
| 1st Floor | 141 | Cabinet | 1 | 10 | $10 |
| 1st Floor | 141 | Cabinet | 1 | 5 | $5 |
| 1st Floor | 141 | Chair | 1 | 10 | $10 |
| 1st Floor | 141 | Frame | 1 | 5 | $5 |
| 1st Floor | 141 | Coffee Maker | 1 | 5 | $5 |

| 1st Floor | 141 | Microwave | 1 | 5 | $5 |
| 1st Floor | 141 | Shelf | 1 | 5 | $5 |
| 1st Floor | 141 | Computer | 1 | 100 | $100 |
| 1st Floor | 141 | Computer | 1 | 100 | $100 |
| 1st Floor | 141 | Chair | 2 | 10 | $20 |
| 1st Floor | 141 | Cabinet | 1 | 20 | $20 |
| 1st Floor | 141 | Chair | 1 | 10 | $10 |
| 1st Floor | 141 | Junk | 1 | 0 | $0 |
| 1st Floor | 141 | Junk | 1 | 0 | $0 |
| 1st Floor | 141 | Junk Computer | 1 | 50 | $50 |
| 1st Floor | 141 | Computer | 1 | 100 | $100 |
| 1st Floor | 141 | Display | 1 | 10 | $10 |
| 1st Floor | 141 | Chair | 2 | 10 | $20 |
| 1st Floor | 141 | Table | 1 | 10 | $10 |
| 1st Floor | 141 | Chair | 1 | 15 | $15 |
| 1st Floor | 141 | File | 1 | 0 | $0 |
| 1st Floor | 141 | Cabinet | 1 | 5 | $5 |
| 1st Floor | 141 | Computer | 1 | 50 | $50 |
| 1st Floor | 141 Storage | Table | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Parts | 1 | 15 | $15 |
| 1st Floor | 141 Storage | Table | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Shelf | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Monitor | 1 | 20 | $20 |
| 1st Floor | 141 Storage | Ladder | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Cabinet | 1 | 15 | $15 |
| 1st Floor | 141 Storage | File Cabinet | 1 | 5 | $5 |
| 1st Floor | 141 Storage | Drum | 1 | 20 | $20 |
| 1st Floor | 141 Storage | Cabinet | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Misc | 1 | 0 | $0 |
| 1st Floor | 141 Storage | Panel | 1 | 30 | $30 |
| 1st Floor | 141 Storage | Cabinet | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Chair | 2 | 10 | $20 |
| 1st Floor | 141 Storage | Cart | 1 | 5 | $5 |
| 1st Floor | 141 Storage | Frame | 1 | 5 | $5 |
| 1st Floor | 141 Storage | Water Cooler | 1 | 5 | $5 |
| 1st Floor | 141 Storage | Divider | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Cabinet | 2 | 10 | $20 |
| 1st Floor | 141 Storage | Parts | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Shelf | 2 | 5 | $10 |
| 1st Floor | 141 Storage | File Cabinet | 2 | 10 | $20 |

| | | | | | |
|---|---|---|---|---|---|
| 1st Floor | 141 Storage | Ladder | 1 | 5 | $5 |
| 1st Floor | 141 Storage | Sprayer | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Chair | 1 | 5 | $5 |
| 1st Floor | 141 Storage | Dolly | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Chair | 1 | 2 | $2 |
| 1st Floor | 141 Storage | Dining Table | 1 | 200 | $200 |
| 1st Floor | 141 Storage | Keyboard | 1 | 20 | $20 |
| 1st Floor | 141 Storage | Shelf | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Fan | 1 | 5 | $5 |
| 1st Floor | 141 Storage | Parts | 1 | 10 | $10 |
| 1st Floor | 141 Storage | Freezer | 1 | 20 | $20 |
| 1st Floor | 141 Storage | Cabinet | 2 | 10 | $20 |
| 1st Floor | 141 Storage | Cabinet | 1 | 10 | $10 |
| 1st Floor | 150-151 | Table | 1 | 10 | $10 |
| 1st Floor | 150-151 | Toy | 1 | 10 | $10 |
| 1st Floor | 150-151 | No value | 1 | 0 | $0 |
| 1st Floor | 150-151 | No value | 1 | 0 | $0 |
| 1st Floor | 150-151 | No value | 1 | 0 | $0 |
| 1st Floor | 150-151 | Chair | 35 | 5 | $175 |
| 1st Floor | 150-151 | Stand | 1 | 10 | $10 |
| 1st Floor | 150-151 | Chair | 25 | 5 | $125 |
| 1st Floor | 150-151 | Speaker | 1 | 10 | $10 |
| 1st Floor | 150-151 | Room Signage | 1 | 0 | $0 |
| 1st Floor | 150-151 | Room Signage | 1 | 0 | $0 |
| 1st Floor | 150-151 | Room Signage | 1 | 0 | $0 |
| 1st Floor | 150-151 | Table | 2 | 10 | $20 |
| 1st Floor | 150-151 | Trash can | 1 | 10 | $10 |
| 1st Floor | 150-151 | Shelf | 1 | 10 | $10 |
| 1st Floor | 150-151 | Frame | 3 | 25 | $75 |
| 1st Floor | 150-151 | Paint | 1 | 20 | $20 |
| 1st Floor | 150-151 | Table | 1 | 10 | $10 |
| 1st Floor | 150-151 | Chair | 1 | 20 | $20 |
| 1st Floor | 150-151 | Speaker | 1 | 20 | $20 |
| 1st Floor | 150-151 | Frag | 1 | 10 | $10 |
| 1st Floor | 150-151 | Screen | 1 | 15 | $15 |
| 1st Floor | 150-151 | Speaker | 1 | 20 | $20 |
| 1st Floor | 150 Storage | Soda Machine | 1 | 30 | $30 |
| 1st Floor | 150 Storage | Cloths | 1 | 50 | $50 |
| 1st Floor | 150 Storage | No value | 1 | 0 | $0 |
| 1st Floor | 150 Storage | Coffee Pot | 2 | 10 | $20 |

| | | | | | |
|---|---|---|---|---|---|
| 1st Floor | 150 Storage | Room Signage | 1 | 0 | $0 |
| 1st Floor | 150 Storage | Disposable Cups | 1 | 60 | $60 |
| 1st Floor | 150 Storage | Cookware | 1 | 20 | $20 |
| 1st Floor | 150 Storage | CD Player | 1 | 15 | $15 |
| 1st Floor | 150 Storage | No value | 1 | 0 | $0 |
| 1st Floor | 150 Storage | Disposable Cups | 1 | 10 | $10 |
| 1st Floor | 150 Storage | Tree | 1 | 10 | $10 |
| 1st Floor | 150 Storage | Supply | 1 | 50 | $50 |
| 1st Floor | 160 | Microwave | 1 | 20 | $20 |
| 1st Floor | 160 | No value | 1 | 0 | $0 |
| 1st Floor | 160 | No value | 1 | 0 | $0 |
| 1st Floor | 160 | No value | 1 | 0 | $0 |
| 1st Floor | 160 | Room Signage | 1 | 0 | $0 |
| 1st Floor | 160 | Stove | 1 | 50 | $50 |
| 1st Floor | 160 | Refrigerator | 1 | 100 | $100 |
| 1st Floor | 161 | Chair | 1 | 10 | $10 |
| 1st Floor | 161 | Fan | 1 | 10 | $10 |
| 1st Floor | 161 | Bookshelf | 2 | 20 | $40 |
| 1st Floor | 161 | Books | 1 | 150 | $150 |
| 1st Floor | 161 | Sofa set | 1 | 200 | $200 |
| 1st Floor | 161 | Table | 2 | 50 | $100 |
| 1st Floor | 161 | Table | 1 | 20 | $20 |
| 1st Floor | 161 | Chair | 6 | 5 | $30 |
| 1st Floor | 161 | Cabinet | 2 | 15 | $30 |
| 1st Floor | 161 | Coffee Pot | 3 | 5 | $15 |
| 1st Floor | 161 | Table | 2 | 10 | $20 |
| 1st Floor | 161 | Trash can | 1 | 10 | $10 |
| 1st Floor | 161 | Board | 1 | 20 | $20 |
| 1st Floor | 161 | Frame | 1 | 0 | $0 |
| 1st Floor | 161 | Board | 1 | 50 | $50 |
| 1st Floor | 161 | Piano | 1 | 50 | $50 |
| 1st Floor | 161 | Flower Vase | 1 | 20 | $20 |
| 1st Floor | 161 | Podium | 1 | 50 | $50 |
| 1st Floor | 161 | Music Stand | 1 | 10 | $10 |
| 1st Floor | 161 | Table | 1 | 10 | $10 |
| 1st Floor | 161 | Cabinet | 2 | 20 | $40 |
| 1st Floor | 161 | Chair | 25 | 5 | $75 |
| 1st Floor | 162 | Table Tennis | 1 | 50 | $50 |
| 1st Floor | 162 | Vending Machine | 1 | 50 | $50 |
| 1st Floor | 162 | TV | 1 | 20 | $20 |

| | | | | | |
|---|---|---|---|---|---|
| 1st Floor | 162 | No value | 1 | 0 | $0 |
| 1st Floor | 162 | Room Signage | 1 | 0 | $0 |
| 1st Floor | 162 | Ladder | 1 | 10 | $10 |
| 1st Floor | 162 | TV | 1 | 20 | $20 |
| 1st Floor | 163 | No value | 1 | 0 | $0 |
| 1st Floor | 163 | Speaker | 1 | 20 | $20 |
| 1st Floor | 163 | Ladder | 1 | 10 | $10 |
| 1st Floor | 163 | Room Signage | 1 | 0 | 0 |
| 1st Floor | 163 | Chair | 5 | 20 | $100 |
| 1st Floor | 163 | Table | 1 | 10 | $10 |
| 1st Floor | 163 | Sound Mixer | 1 | 300 | $300 |
| 1st Floor | 164 | Keyboard | 1 | 30 | $30 |
| 1st Floor | 164 | Chair | 3 | 10 | $30 |
| 1st Floor | 164 | Pictures | 1 | 20 | $20 |
| 1st Floor | 164 | Chairs | 7 | 5 | $35 |
| 1st Floor | 164 | Table Tennis | 1 | 50 | $50 |
| 1st Floor | 164 SprinklerRm | No value | 1 | 0 | $0 |
| 1st Floor | 170 | Cleaning Supply | 1 | 50 | $50 |
| 1st Floor | 170 | Cleaning Supplies | 1 | 100 | $100 |
| 1st Floor | 170 | Trash Can | 1 | 10 | $10 |
| 1st Floor | 170 | Vacuum Cleaner | 1 | 10 | $10 |
| 1st Floor | 170 | Traffic cone | 1 | 10 | $10 |
| 1st Floor | 170 | Cleaning tools | 1 | 10 | $10 |
| 1st Floor | 170 | Filters | 1 | 60 | $60 |
| 1st Floor | 170 | Mop | 1 | 50 | $50 |
| 1st Floor | 170 | Cleaning Supplies | 1 | 50 | $50 |
| 1st Floor | 171 | Carpet | 1 | 300 | $300 |
| 1st Floor | 171 | Supplies | 1 | 30 | $30 |
| 1st Floor | 171 | Shelf | 1 | 20 | $20 |
| 1st Floor | 171 | Supplies | 1 | 40 | $40 |
| 1st Floor | 171 | Supplies | 1 | 0 | $0 |
| 1st Floor | 171 | No value | 1 | 0 | $0 |
| 1st Floor | 171 | Room Signage | 1 | 0 | $0 |
| 1st Floor | 171 | No value | 1 | 0 | $0 |
| 1st Floor | 171 | No value | 1 | 0 | $0 |
| 1st Floor | 171 | No value | 1 | 0 | $0 |
| 1st Floor | 171 | No value | 1 | 0 | $0 |
| 1st Floor | 171 | No value | 1 | 0 | $0 |
| 1st Floor | 171 | Board | 1 | 10 | $10 |
| 1st Floor | 171 | Shelf | 1 | 20 | $20 |

| 1st Floor | 171 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | Junk | 1 | 0 | $0 |
| 1st Floor | 172 | Room Signage | 1 | 0 | $0 |
| 1st Floor | 172 | Junk | 1 | 0 | $0 |
| 1st Floor | 172 | Paint | 1 | 20 | $20 |
| 1st Floor | 172 | Shelf | 1 | 10 | $10 |
| 1st Floor | 172 | Junk | 1 | 0 | $0 |
| 1st Floor | 172 | Junk | 1 | 0 | $0 |
| 1st Floor | 172 | Junk | 1 | 0 | $0 |
| 1st Floor | 172 | Junk | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 172 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | Cart | 1 | 10 | $10 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | Carpet | 1 | 50 | $50 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | Cart | 1 | 5 | $5 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | Paint | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | Picture Frame | 1 | 5 | $5 |
| 1st Floor | 174 | Shelf | 1 | 10 | $10 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | 174 | No value | 1 | 0 | $0 |
| 1st Floor | Women's Rm | No value | 1 | 0 | $0 |
| 1st Floor | Women's Rm | No value | 1 | 0 | $0 |
| 1st Floor | Women's Rm | No value | 1 | 0 | $0 |
| 1st Floor | Women's Rm | No value | 1 | 0 | $0 |
| 1st Floor | Women's Rm | No value | 1 | 0 | $0 |
| 1st Floor | Women's Rm | No value | 1 | 0 | $0 |
| 1st Floor | Women's Rm | No value | 1 | 0 | $0 |
| 1st Floor | Women's Rm | No value | 1 | 0 | $0 |
| 1st Floor | Women's Rm | No value | 1 | 0 | $0 |
| 1st Floor | Women's Rm | No value | 1 | 0 | $0 |

| 1st Floor | Men's Room | No value | 1 | 0 | $0 |
|---|---|---|---|---|---|
| 1st Floor | Men's Room | No value | 1 | 0 | $0 |
| 1st Floor | Men's Room | No value | 1 | 0 | $0 |
| 1st Floor | Men's Room | Trash Can | 1 | 5 | $5 |
| 1st Floor | Men's Room | No value | 1 | 0 | $0 |
| 1st Floor | Men's Room | No value | 1 | 0 | $0 |
| 1st Floor | Men's Room | No value | 1 | 0 | $0 |
| 1st Floor | Men's Room | No value | 1 | 0 | $0 |
| 1st Floor | Men's Room | No value | 1 | 0 | $0 |
| 1st Floor | Lobby | No value | 1 | 0 | $0 |
| 1st Floor | Lobby | No value | 1 | 0 | $0 |
| 1st Floor | Lobby | No value | 1 | 0 | $0 |
| 1st Floor | Lobby | Divider | 3 | 5 | $15 |
| 1st Floor | Lobby | Divider | 5 | 5 | $25 |
| 1st Floor | Lobby | Chair | 25 | 5 | $125 |
| 1st Floor | Lobby | Table | 4 | 5 | $20 |
| 1st Floor | Lobby | Shelf | 1 | 10 | $10 |
| 1st Floor | Lobby | TV | 1 | 20 | $20 |
| 1st Floor | Lobby | same | 0 | 0 | $0 |
| 1st Floor | Lobby | Divider | 1 | 5 | $5 |
| 1st Floor | Lobby | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | Chairs | 4 | 5 | $20 |
| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | Stand | 1 | 20 | $20 |
| 1st Floor | Main Kitchen | Kitchen Utensils | 1 | 100 | $100 |
| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | Freezer | 1 | 50 | $50 |
| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | Wall Clock | 1 | 5 | $5 |
| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | File Cabinet | 1 | 10 | $10 |
| 1st Floor | Main Kitchen | Cooler | 1 | 10 | $10 |
| 1st Floor | Main Kitchen | Coffee Pot | 10 | 10 | $100 |
| 1st Floor | Main Kitchen | Cart | 2 | 10 | $20 |
| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | Oven | 1 | 50 | $50 |
| 1st Floor | Main Kitchen | Cofee Maker | 1 | 200 | $200 |
| 1st Floor | Main Kitchen | Coffee Maker (same) | 0 | 0 | $0 |
| 1st Floor | Main Kitchen | File Cabinet | 1 | 10 | $10 |
| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |

| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | Refrigerator | 1 | 200 | $200 |
| 1st Floor | Main Kitchen | Stand | 1 | 20 | $20 |
| 1st Floor | Main Kitchen | Wall Clock | 1 | 5 | $5 |
| 1st Floor | Main Kitchen | Kitchen Utensils | 1 | 30 | $30 |
| 1st Floor | Main Kitchen | Kitchen Utensils (same) | 0 | 0 | $0 |
| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | Pots | 1 | 30 | $30 |
| 1st Floor | Main Kitchen | Freezer | 1 | 50 | $50 |
| 1st Floor | Main Kitchen | Cart | 2 | 5 | $10 |
| 1st Floor | Main Kitchen | Cooker | 1 | 50 | $50 |
| 1st Floor | Main Kitchen | Cooker (same) | 0 | 0 | $0 |
| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | No value | 1 | 0 | $0 |
| 1st Floor | Main Kitchen | Pots | 1 | 30 | $30 |
| 1st Floor | Main Kitchen | Pots | 1 | 20 | $20 |
| 1st Floor | Hallway | Cart | 1 | 5 | $5 |
| 1st Floor | Hallway | No value | 1 | 0 | $0 |
| 1st Floor | Hallway | No value | 1 | 0 | $0 |
| 1st Floor | Hallway | No value | 1 | 0 | $0 |
| 1st Floor | Hallway | No value | 1 | 0 | $0 |
| 1st Floor | Hallway | No value | 1 | 0 | $0 |
| 1st Floor | Hallway | No value | 1 | 0 | $0 |
| 1st Floor | Hallway | No value | 1 | 0 | $0 |
| 1st Floor | Hallway | No value | 1 | 0 | $0 |
| 1st Floor | Hallway | Room Signage | 1 | 0 | $0 |
| 1st Floor | Hallway | Room Signage | 1 | 0 | $0 |
| 1st Floor | Janitor's Closet | No value | 1 | 0 | $0 |
| 1st Floor | Janitor's Closet | No value | 1 | 0 | $0 |
| 1st Floor | Janitor's Closet | No value | 1 | 0 | $0 |
| 1st Floor | Janitor's Closet | No value | 1 | 0 | $0 |
| 1st Floor | Janitor's Closet | Supplies | 1 | 50 | $50 |
| 1st Floor | Janitor's Closet | No value | 1 | 0 | $0 |
| 1st Floor | Janitor's Closet | Supplies | 1 | 50 | $50 |
| 1st Floor | Janitor's Closet | Supplies | 1 | 50 | $50 |
| 1st Floor | Janitor's Closet | Supplies | 1 | 50 | $50 |
| 1st Floor | Elevator Room | Machine | 1 | 100 | $100 |
| 1st Floor | Elevator Room | No value | 1 | 0 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1st Floor | Elevator Room | No value | 1 | 0 | $0 |
| 1st Floor | Elevator Room | No value | 1 | 0 | $0 |
| 1st Floor | Elevator Room | No value | 1 | 0 | $0 |
| 1st Floor | Elevator Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | Tools | 1 | 20 | $20 |
| 1st Floor | Electric Room | Fire hydrant | 1 | 10 | $10 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | Desk | 1 | 10 | $10 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | Electric Room | No value | 1 | 0 | $0 |
| 1st Floor | LGMC Cafe | Trash Can | 1 | 10 | $10 |
| 1st Floor | LGMC Cafe | Shelf | 1 | 10 | $10 |
| 1st Floor | LGMC Cafe | Trash Can | 1 | 10 | $10 |
| 1st Floor | LGMC Cafe | Cabinet | 1 | 20 | $20 |
| 1st Floor | LGMC Cafe | Cabinet | 1 | 30 | $30 |
| 1st Floor | LGMC Cafe | Refrigerator | 1 | 100 | $100 |
| 1st Floor | LGMC Cafe | Sink | 1 | 100 | $100 |
| 1st Floor | LGMC Cafe | Coffee Maker | 1 | 500 | $500 |
| 1st Floor | LGMC Cafe | Cofee Maker | 1 | 100 | $100 |
| 1st Floor | LGMC Cafe | No value | 1 | 0 | $0 |
| 1st Floor | LGMC Cafe | Chair | 3 | 10 | $30 |
| 1st Floor | LGMC Cafe | Stand | 1 | 30 | $30 |
| 1st Floor | LGMC Cafe | Table & Chairs | 1 | 30 | $30 |
| 1st Floor | LGMC Cafe | Table & Chairs | 1 | 50 | $50 |
| 1st Floor | LGMC Cafe | Table & Chairs | 1 | 50 | $50 |
| 1st Floor | LGMC Cafe | Table & Chairs | 1 | 50 | $50 |
| 1st Floor | LGMC Cafe | Shoe Rack | 1 | 30 | $30 |
| 1st Floor | LGMC Cafe | Stroller | 1 | 50 | $50 |
| 1st Floor | LGMC Cafe | Vending Machine | 1 | 100 | $100 |
| 1st Floor | LGMC Cafe | Refrigerator | 1 | 100 | $100 |
| 1st Floor | LGMC Cafe | No value | 1 | 0 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 1st Floor | Daycare | Shelves | 1 | 50 | $50 |
| 1st Floor | Daycare | Table | 1 | 10 | $10 |
| 1st Floor | Daycare | Dining Table | 1 | 50 | $50 |
| 1st Floor | Daycare | Cabinet | 1 | 100 | $100 |
| 1st Floor | Daycare | No value | 1 | 0 | $0 |
| 1st Floor | Daycare | Refrigerator | 1 | 100 | $100 |
| 1st Floor | Daycare | Microwave | 1 | 20 | $20 |
| 1st Floor | Daycare | Wall Clock | 1 | 2 | $2 |
| 1st Floor | Daycare | No value | 1 | 0 | $0 |
| 1st Floor | Daycare | Crib | 1 | 20 | $20 |
| 1st Floor | Daycare | Swing | 1 | 20 | $20 |
| 1st Floor | Daycare | Heater | 1 | 10 | $10 |
| 1st Floor | Daycare | Chair | 1 | 5 | $5 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | Table & Chairs | 1 | 50 | $50 |
| 1st Floor | Daycare | Shoes rack | 1 | 50 | $50 |
| 1st Floor | Daycare | Misc | 1 | 30 | $30 |
| 1st Floor | Daycare | Misc | 1 | 30 | $30 |
| 1st Floor | Daycare | Misc | 1 | 20 | $20 |
| 1st Floor | Daycare | Misc | 1 | 20 | $20 |
| 1st Floor | Daycare | Misc | 1 | 20 | $20 |
| 1st Floor | Daycare | Misc | 1 | 20 | $20 |
| 1st Floor | Daycare | Misc | 1 | 30 | $30 |
| 1st Floor | Daycare | Misc | 1 | 20 | $20 |
| 1st Floor | Daycare | Toys | 1 | 30 | $30 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | Toys | 1 | 40 | $40 |
| 1st Floor | Daycare | Shelf | 1 | 50 | $50 |
| 1st Floor | Daycare | Toys | 1 | 50 | $50 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | Table & Chairs | 1 | 20 | $20 |
| 1st Floor | Daycare | Table & Chairs | 1 | 40 | $40 |
| 1st Floor | Daycare | Mat | 1 | 10 | $10 |
| 1st Floor | Daycare | Toys | 1 | 30 | $30 |
| 1st Floor | Daycare | Toys | 1 | 30 | $30 |

| 1st Floor | Daycare | Toys | 1 | 5 | $5 |
|-----------|---------|------|---|---|-----|
| 1st Floor | Daycare | Toys | 1 | 5 | $5 |
| 1st Floor | Daycare | Toys | 1 | 10 | $10 |
| 1st Floor | Daycare | Toys | 1 | 10 | $10 |
| 1st Floor | Daycare | Crib | 2 | 20 | $40 |
| 1st Floor | Daycare | Mat | 1 | 5 | $5 |
| 1st Floor | Daycare | Crib | 1 | 20 | $20 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | Shelf | 1 | 20 | $20 |
| 1st Floor | Daycare | Shelf | 1 | 20 | $20 |
| 1st Floor | Daycare | Table & High chairs | 1 | 30 | $30 |
| 1st Floor | Daycare | Shelf | 1 | 20 | $20 |
| 1st Floor | Daycare | Shelf | 1 | 20 | $20 |
| 1st Floor | Daycare | Shelf | 1 | 20 | $20 |
| 1st Floor | Daycare | Shelf | 1 | 20 | $20 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | Shelf | 1 | 20 | $20 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | Toys | 1 | 5 | $5 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | Trash Can | 1 | 5 | $5 |
| 1st Floor | Daycare | Table | 1 | 10 | $10 |
| 1st Floor | Daycare | Table | 2 | 10 | $20 |
| 1st Floor | Daycare | Shelf | 1 | 10 | $10 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | Shelf | 2 | 10 | $20 |
| 1st Floor | Daycare | Cribs | 2 | 20 | $40 |
| 1st Floor | Daycare | Cribs | 5 | 20 | $100 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | Shelf | 1 | 10 | $10 |

| | | | | | |
|---|---|---|---|---|---|
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | Mat | 1 | 5 | $5 |
| 1st Floor | Daycare | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare | Toys | 1 | 20 | $20 |
| 1st Floor | Daycare | Shelf | 1 | 20 | $20 |
| 1st Floor | Daycare | Baby items | 2 | 10 | $20 |
| 1st Floor | Daycare | Cribs | 2 | 20 | $40 |
| 1st Floor | Daycare | Container | 1 | 5 | $5 |
| 1st Floor | Daycare | Cribs | 3 | 20 | $60 |
| 1st Floor | Daycare | Table | 2 | 10 | $20 |
| 1st Floor | Daycare | Shelf | 1 | 40 | $40 |
| 1st Floor | Daycare Equip Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Equip Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Equip Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Equip Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Equip Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Equip Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Equip Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Equip Rm | Room Signage | 1 | 0 | $0 |
| 1st Floor | Daycare Janitor Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Janitor Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Janitor Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Janitor Rm | Room Signage | 1 | 0 | $0 |
| 1st Floor | Daycare Men's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Men's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Men's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Men's Rm | Vacuum Machine | 1 | 10 | $10 |
| 1st Floor | Daycare Men's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Men's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Men's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Men's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Men's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Men's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Men's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Men's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Women's Rm | Locker | 12 | 0 | $0 |
| 1st Floor | Daycare Women's Rm | Room Signage | 1 | 0 | $0 |
| 1st Floor | Daycare Women's Rm | Mirror | 1 | 10 | $10 |
| 1st Floor | Daycare Women's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | Daycare Women's Rm | No Value | 1 | 0 | $0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1st Floor | | Daycare Women's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | | Daycare Women's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | | Daycare Women's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | | Daycare Women's Rm | No Value | 1 | 0 | $0 |
| 1st Floor | | Daycare Women's Rm | No Value | 1 | 0 | $0 |
| 2nd Floor | | Hallway | Room Signage | 1 | 0 | $0 |
| 2nd Floor | | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | | Hallway | Room Signage | 1 | 0 | $0 |
| 2nd Floor | | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | | Girls Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Girls Bathroom | Mirror | 1 | 10 | $10 |
| 2nd Floor | | Girls Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Girls Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Girls Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Girls Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Girls Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Girls Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Girls Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Boys Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Boys Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Boys Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Boys Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Boys Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | | Boys Bathroom | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Classrooms | Table | 1 | 10 | $10 |
| 2nd Floor | IM | Classrooms | Chair | 1 | 5 | $5 |
| 2nd Floor | IM | Classrooms | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Classrooms | Table | 2 | 10 | $20 |
| 2nd Floor | IM | Classrooms | Chair | 10 | 5 | $50 |
| 2nd Floor | IM | Classrooms | Chair | 20 | 5 | $100 |
| 2nd Floor | IM | Classrooms | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Classrooms | Table | 2 | 10 | $20 |
| 2nd Floor | IM | Classrooms | Chair | 9 | 5 | $45 |
| 2nd Floor | IM | Classrooms | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Classrooms | Table | 1 | 10 | $10 |
| 2nd Floor | IM | Classrooms | Chair | 10 | 5 | $50 |
| 2nd Floor | IM | Classrooms | Trash Can | 1 | 2 | $2 |

| 2nd Floor | IM | Classrooms | Table | 1 | 10 | $10 |
|-----------|----|------------|-------|---|----|----|
| 2nd Floor | IM | Classrooms | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Classrooms | Chair | 2 | 5 | $10 |
| 2nd Floor | IM | Classrooms | Computer | 1 | 100 | $100 |
| 2nd Floor | IM | Classrooms | Chair | 3 | 5 | $15 |
| 2nd Floor | IM | Classrooms | Chair | 2 | 5 | $10 |
| 2nd Floor | IM | Classrooms | Chair | 1 | 10 | $10 |
| 2nd Floor | IM | Classrooms | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Classrooms | Table | 1 | 10 | $10 |
| 2nd Floor | IM | Classrooms | Chair | 6 | 5 | $30 |
| 2nd Floor | IM | Classrooms | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Classrooms | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Classrooms | Board | 1 | 20 | $20 |
| 2nd Floor | IM | Joy Chapel | Guitar | 1 | 50 | $50 |
| 2nd Floor | IM | Joy Chapel | Sound Mixer | 1 | 30 | $30 |
| 2nd Floor | IM | Joy Chapel | Stand | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | Table | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | Chair | 5 | 10 | $50 |
| 2nd Floor | IM | Joy Chapel | Sofa | 1 | 30 | $30 |
| 2nd Floor | IM | Joy Chapel | Counter | 1 | 30 | $30 |
| 2nd Floor | IM | Joy Chapel | Frame | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | TV | 1 | 50 | $50 |
| 2nd Floor | IM | Joy Chapel | Cabinet | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | Cushioned Bench | 1 | 50 | $50 |
| 2nd Floor | IM | Joy Chapel | Trash Can | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | Table | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Joy Chapel | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Joy Chapel | Microphone | 2 | 10 | $20 |
| 2nd Floor | IM | Joy Chapel | Drums | 1 | 50 | $50 |
| 2nd Floor | IM | Joy Chapel | Monitor | 1 | 30 | $30 |
| 2nd Floor | IM | Joy Chapel | Stand | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | Speaker | 1 | 50 | $50 |
| 2nd Floor | IM | Joy Chapel | Stand | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | Amplifier | 1 | 20 | $20 |
| 2nd Floor | IM | Joy Chapel | Board | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | Monitor | 1 | 20 | $20 |
| 2nd Floor | IM | Joy Chapel | Table | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | Microphone | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | Monitor | 1 | 20 | $20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2nd Floor | IM | Joy Chapel | Stand | 1 | 10 | $10 |
| 2nd Floor | IM | Joy Chapel | Keyboard | 1 | 100 | $100 |
| 2nd Floor | IM | Joy Chapel | Speaker | 1 | 50 | $50 |
| 2nd Floor | IM | Joy Chapel | Amplifier | 1 | 30 | $30 |
| 2nd Floor | IM | Joy Chapel | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Joy Chapel | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Joy Chapel | Chairs | 60 | 10 | $600 |
| 2nd Floor | IM | Joy Chapel | Chairs | 60 | 10 | $600 |
| 2nd Floor | IM | Joy Chapel | Chairs (same) | 0 | 0 | $0 |
| 2nd Floor | IM | Joy Chapel | Chairs (same) | 0 | 0 | $0 |
| 2nd Floor | IM | Joy Chapel | Camera Stand | 1 | 40 | $40 |
| 2nd Floor | IM | Joy Chapel | No Value | 1 | 0 | $0 |
| 2nd Floor | IM | Joy Chapel | Mixer | 1 | 200 | $200 |
| 2nd Floor | IM | Joy Chapel | Computer | 1 | 100 | $100 |
| 2nd Floor | IM | Joy Chapel | Chair | 1 | 10 | $10 |
| 2nd Floor | | Janitor Closet | Carpet Cleaner | 1 | 100 | $100 |
| 2nd Floor | | Janitor Closet | Cleaner | 1 | 30 | $30 |
| 2nd Floor | | Janitor Closet | Trash Can | 1 | 20 | $20 |
| 2nd Floor | Lobby | | Divider | 2 | 5 | $10 |
| 2nd Floor | Lobby | | Stand | 1 | 10 | $10 |
| 2nd Floor | Lobby | | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | | Table | 2 | 10 | $20 |
| 2nd Floor | Lobby | | Flower | 1 | 30 | $30 |
| 2nd Floor | Lobby | | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | | Table | 1 | 5 | $5 |
| 2nd Floor | Lobby | | Display rack | 1 | 20 | $20 |
| 2nd Floor | Lobby | | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | | Display Stand | 2 | 10 | $20 |
| 2nd Floor | Lobby | | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | Infomation Desk | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | Infomation Desk | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | Infomation Desk | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | Infomation Desk | No Value | 1 | 0 | $0 |
| 2nd Floor | Lobby | Infomation Desk | Computer | 1 | 50 | $50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2nd Floor | Lobby | Infomation Desk | Phone | 1 | 20 | $20 |
| 2nd Floor | | Men's Room | No Value | 1 | 0 | $0 |
| 2nd Floor | | Men's Room | No Value | 1 | 0 | $0 |
| 2nd Floor | | Men's Room | No Value | 1 | 0 | $0 |
| 2nd Floor | | Men's Room | No Value | 1 | 0 | $0 |
| 2nd Floor | | Women's Room | No Value | 1 | 0 | $0 |
| 2nd Floor | | Women's Room | No Value | 1 | 0 | $0 |
| 2nd Floor | | Women's Room | No Value | 1 | 0 | $0 |
| 2nd Floor | | Women's Room | No Value | 1 | 0 | $0 |
| 2nd Floor | | Women's Room | No Value | 1 | 0 | $0 |
| 2nd Floor | | Women's Room | Room Signage | 1 | 0 | $0 |
| 2nd Floor | | Women's Room | No Value | 1 | 0 | $0 |
| 2nd Floor | | Women's Room | No Value | 1 | 0 | $0 |
| 2nd Floor | Main Sanctuary | 200 | Speaker | 1 | 500 | $500 |
| 2nd Floor | Main Sanctuary | 200 | Stand | 1 | 20 | $20 |
| 2nd Floor | Main Sanctuary | 200 | Monitor | 1 | 100 | $100 |
| 2nd Floor | Main Sanctuary | 200 | Lighting fixture | 1 | 50 | $50 |
| 2nd Floor | Main Sanctuary | 200 | Mixer | 1 | 500 | $500 |
| 2nd Floor | Main Sanctuary | 200 | CD Player | 1 | 50 | $50 |
| 2nd Floor | Main Sanctuary | 200 | Amplifier | 1 | 300 | $300 |
| 2nd Floor | Main Sanctuary | 200 | EQ | 1 | 100 | $100 |
| 2nd Floor | Main Sanctuary | 200 | No Value | 1 | 0 | $0 |
| 2nd Floor | Main Sanctuary | 200 | Piano | 1 | 2000 | $2,000 |
| 2nd Floor | Main Sanctuary | 200 | Chairs | 30 | 10 | $300 |
| 2nd Floor | Main Sanctuary | 200 | Chairs | 40 | 5 | $200 |
| 2nd Floor | Main Sanctuary | 200 | Chairs | 50 | 5 | $250 |
| 2nd Floor | Main Sanctuary | 200 | Chairs | 50 | 5 | $250 |
| 2nd Floor | Main Sanctuary | 200 | Chairs | 50 | 5 | $250 |
| 2nd Floor | Main Sanctuary | 200 | Lighting | 1 | 100 | $100 |
| 2nd Floor | Main Sanctuary | 200 | Monitor | 1 | 100 | $100 |
| 2nd Floor | Main Sanctuary | 200 | Monitor Speakers | 2 | 100 | $200 |
| 2nd Floor | Main Sanctuary | 200 | Drums | 1 | 100 | $100 |
| 2nd Floor | Main Sanctuary | 200 | Keyboard | 1 | 500 | $500 |
| 2nd Floor | Main Sanctuary | Recording Rm | Printer | 1 | 20 | $20 |
| 2nd Floor | Main Sanctuary | Recording Rm | Chair | 2 | 5 | $10 |
| 2nd Floor | Main Sanctuary | Recording Rm | Ladder | 2 | 10 | $20 |
| 2nd Floor | Main Sanctuary | Recording Rm | Organizer | 1 | 20 | $20 |
| 2nd Floor | Main Sanctuary | Recording Rm | Cables | 1 | 60 | $60 |
| 2nd Floor | Main Sanctuary | Recording Rm | Chair | 1 | 10 | $10 |
| 2nd Floor | Main Sanctuary | Recording Rm | Video mixer | 1 | 500 | $500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2nd Floor | Main Sanctuary | Recording Rm | Monitor | 1 | 100 | $100 |
| 2nd Floor | Main Sanctuary | Recording Rm | Computer | 1 | 150 | $150 |
| 2nd Floor | Main Sanctuary | Recording Rm | Recorder | 1 | 100 | $100 |
| 2nd Floor | Main Sanctuary | Media Room | No Value | 1 | 0 | $0 |
| 2nd Floor | Main Sanctuary | Media Room | Monitor | 3 | 100 | $300 |
| 2nd Floor | Main Sanctuary | Media Room | Computer | 1 | 150 | $150 |
| 2nd Floor | Main Sanctuary | Media Room | Recorder | 1 | 200 | $200 |
| 2nd Floor | Main Sanctuary | Media Room | Player | 1 | 100 | $100 |
| 2nd Floor | Main Sanctuary | Media Room | No Value | 1 | 0 | $0 |
| 2nd Floor | Main Sanctuary | Media Room | Computer | 2 | 150 | $300 |
| 2nd Floor | Main Sanctuary | Media Room | Lighting mixer | 1 | 200 | $200 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | Cookware | 1 | 30 | $30 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | Trash Can | 1 | 10 | $10 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Hallway | Chair | 12 | 5 | $60 |
| 2nd Floor | ABC College | BoysToilet | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | Girls Toilet | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 204 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 204 | Shelf | 1 | 10 | $10 |
| 2nd Floor | ABC College | 204 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 204 | Toy | 1 | 10 | $10 |
| 2nd Floor | ABC College | 204 | No Value | 1 | 0 | $0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2nd Floor | ABC College | 204 | Shelf | 1 | 40 | $40 |
| 2nd Floor | ABC College | 204 | Table | 2 | 10 | $20 |
| 2nd Floor | ABC College | 204 | Cabinet | 1 | 5 | $5 |
| 2nd Floor | ABC College | 204 | Bed | 15 | 5 | $75 |
| 2nd Floor | ABC College | 206 | Shelf | 1 | 10 | $10 |
| 2nd Floor | ABC College | 206 | Trash Can | 1 | 10 | $10 |
| 2nd Floor | ABC College | 206 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 206 | Screen | 1 | 50 | $50 |
| 2nd Floor | ABC College | 206 | Table | 2 | 10 | $20 |
| 2nd Floor | ABC College | 206 | Projector | 1 | 200 | $200 |
| 2nd Floor | ABC College | 206 | Bed | 6 | 10 | $60 |
| 2nd Floor | ABC College | 206 | Table | 1 | 20 | $20 |
| 2nd Floor | ABC College | 206 | Shelf | 1 | 10 | $10 |
| 2nd Floor | ABC College | 206 | Clock | 1 | 5 | $5 |
| 2nd Floor | ABC College | 206 | Stand | 1 | 5 | $5 |
| 2nd Floor | ABC College | 206 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 208 | Furniture | 3 | 10 | $30 |
| 2nd Floor | ABC College | 208 | Cabinet | 1 | 20 | $20 |
| 2nd Floor | ABC College | 208 | Table | 2 | 10 | $20 |
| 2nd Floor | ABC College | 208 | Toy | 1 | 10 | $10 |
| 2nd Floor | ABC College | 208 | Shelf | 1 | 10 | $10 |
| 2nd Floor | ABC College | 208 | Toy | 1 | 10 | $10 |
| 2nd Floor | ABC College | 208 | Table | 1 | 20 | $20 |
| 2nd Floor | ABC College | 208 | Board | 1 | 5 | $5 |
| 2nd Floor | ABC College | 208 | Display | 1 | 10 | $10 |
| 2nd Floor | ABC College | 208 | Toy | 1 | 10 | $10 |
| 2nd Floor | ABC College | 209 | Printer | 1 | 20 | $20 |
| 2nd Floor | ABC College | 209 | Computer | 1 | 100 | $100 |
| 2nd Floor | ABC College | 209 | Chair | 1 | 10 | $10 |
| 2nd Floor | ABC College | 209 | Table | 2 | 10 | $20 |
| 2nd Floor | ABC College | 209 | Chair | 4 | 5 | $20 |
| 2nd Floor | ABC College | 209 | Cabinet | 1 | 20 | $20 |
| 2nd Floor | ABC College | 209 | Table | 1 | 5 | $5 |
| 2nd Floor | ABC College | 209 | Cabinet | 2 | 30 | $60 |
| 2nd Floor | ABC College | 209 | Refrigerator | 1 | 100 | $100 |
| 2nd Floor | ABC College | 209 | Display | 1 | 5 | $5 |
| 2nd Floor | ABC College | 209 | Trash Can | 1 | 5 | $5 |
| 2nd Floor | ABC College | 209 | Chair | 3 | 10 | $30 |
| 2nd Floor | ABC College | 209 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 210 | No Value | 1 | 0 | $0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2nd Floor | ABC College | 210 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 210 | Mat | 1 | 30 | $30 |
| 2nd Floor | ABC College | 210 | Table | 1 | 20 | $20 |
| 2nd Floor | ABC College | 210 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 210 | Chair | 8 | 5 | $40 |
| 2nd Floor | ABC College | 211 | Chair | 3 | 5 | $15 |
| 2nd Floor | ABC College | 211 | Stack Bench | 1 | 50 | $50 |
| 2nd Floor | ABC College | 211 | Stack Bench | 1 | 50 | $50 |
| 2nd Floor | ABC College | 211 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 211 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 211 | Keyboard | 1 | 50 | $50 |
| 2nd Floor | ABC College | 211 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 211 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 211 | Music Stand | 1 | 10 | $10 |
| 2nd Floor | ABC College | 211 | Chair | 2 | 10 | $20 |
| 2nd Floor | ABC College | 216 | Chair | 1 | 30 | $30 |
| 2nd Floor | ABC College | 216 | Table | 1 | 20 | $20 |
| 2nd Floor | ABC College | 216 | Table | 1 | 20 | $20 |
| 2nd Floor | ABC College | 216 | Chair | 2 | 10 | $20 |
| 2nd Floor | ABC College | 216 | Cabinet | 2 | 10 | $20 |
| 2nd Floor | ABC College | 218 | Supplies | 1 | 200 | $200 |
| 2nd Floor | ABC College | 218 | Supplies | 1 | 100 | $100 |
| 2nd Floor | ABC College | 218 | Cabinet | 1 | 10 | $10 |
| 2nd Floor | ABC College | 218 | Shelf | 1 | 10 | $10 |
| 2nd Floor | ABC College | 218 | Supplies | 1 | 200 | $200 |
| 2nd Floor | ABC College | 218 | Supplies | 1 | 200 | $200 |
| 2nd Floor | ABC College | 220 | Shelf | 1 | 100 | $100 |
| 2nd Floor | ABC College | 220 | Table | 2 | 10 | $20 |
| 2nd Floor | ABC College | 220 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 220 | Chair | 2 | 5 | $10 |
| 2nd Floor | ABC College | 220 | Microwave | 1 | 20 | $20 |
| 2nd Floor | ABC College | 220 | Refrigerator | 1 | 20 | $20 |
| 2nd Floor | ABC College | 220 | Cabinet 1 | 1 | 200 | $200 |
| 2nd Floor | ABC College | 220 | Shelf | 1 | 40 | $40 |
| 2nd Floor | ABC College | 220 | Cabinet | 3 | 20 | $60 |
| 2nd Floor | ABC College | 220 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 220 | Computer | 1 | 100 | $100 |
| 2nd Floor | ABC College | 220 | Printer | 1 | 20 | $20 |
| 2nd Floor | ABC College | 220 | Chair | 2 | 5 | $10 |
| 2nd Floor | ABC College | 222 | No Value | 1 | 0 | $0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2nd Floor | ABC College | 222 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 222 | Shelf | 2 | 10 | $20 |
| 2nd Floor | ABC College | 222 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 222 | Cabinet | 1 | 10 | $10 |
| 2nd Floor | ABC College | 222 | Chair | 1 | 20 | $20 |
| 2nd Floor | ABC College | 222 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 222 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 222 | Shelf | 1 | 10 | $10 |
| 2nd Floor | ABC College | 222 | Chair | 5 | 10 | $50 |
| 2nd Floor | ABC College | 222 | Table | 2 | 10 | $20 |
| 2nd Floor | ABC College | 222 | Toy | 1 | 30 | $30 |
| 2nd Floor | ABC College | 222 | Toy | 1 | 20 | $20 |
| 2nd Floor | ABC College | 222 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 222 | Chair | 25 | 3 | $75 |
| 2nd Floor | ABC College | 222 | Chair | 8 | 5 | $40 |
| 2nd Floor | ABC College | 222 | TV | 2 | 40 | $80 |
| 2nd Floor | ABC College | 222 | TV | 1 | 100 | $100 |
| 2nd Floor | ABC College | 222 | DVD Player | 1 | 20 | $20 |
| 2nd Floor | ABC College | 222 | XBox | 1 | 100 | $100 |
| 2nd Floor | ABC College | 222 | Chair | 5 | 10 | $50 |
| 2nd Floor | ABC College | 223 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 223 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 223 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 223 Electric Rm | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 223 Electric Rm | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 223 Electric Rm | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 224 | Table | 1 | 20 | $20 |
| 2nd Floor | ABC College | 224 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 224 | Mat | 1 | 10 | $10 |
| 2nd Floor | ABC College | 226 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 226 | Chair | 2 | 5 | $10 |
| 2nd Floor | ABC College | 228 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 228 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 228 | Table | 1 | 5 | $5 |
| 2nd Floor | ABC College | 228 | Drawers | 1 | 10 | $10 |
| 2nd Floor | ABC College | 228 | Refrigerator | 1 | 10 | $10 |
| 2nd Floor | ABC College | 228 | Container | 1 | 20 | $20 |
| 2nd Floor | ABC College | 228 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 228 | No Value | 1 | 0 | $0 |
| 2nd Floor | ABC College | 230 | Table | 2 | 10 | $20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2nd Floor | ABC College | 230 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 230 | Chair | 5 | 5 | $25 |
| 2nd Floor | ABC College | 230 | Chair | 5 | 5 | $25 |
| 2nd Floor | ABC College | 232 | Bench | 1 | 10 | $10 |
| 2nd Floor | ABC College | 232 | Chair | 3 | 5 | $15 |
| 2nd Floor | ABC College | 232 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 232 | Chair | 15 | 5 | $75 |
| 2nd Floor | ABC College | 234 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 234 | Chair | 10 | 5 | $50 |
| 2nd Floor | ABC College | 234 | Table | 1 | 10 | $10 |
| 2nd Floor | ABC College | 234 | Chair | 10 | 5 | $50 |
| 2nd Floor | ABC College | 234 | Music Stand | 1 | 10 | $10 |
| 2nd Floor | Meeting Rm | 236 | Chair | 7 | 5 | $35 |
| 2nd Floor | Meeting Rm | 236 | Fan | 1 | 5 | $5 |
| 2nd Floor | Meeting Rm | 236 | Stand | 1 | 5 | $5 |
| 2nd Floor | Meeting Rm | 236 | Frame | 1 | 2 | $2 |
| 2nd Floor | Meeting Rm | 236 | Chair | 4 | 5 | $20 |
| 2nd Floor | Meeting Rm | 236 | Shelf | 1 | 10 | $10 |
| 2nd Floor | Meeting Rm | 236 | Books | 1 | 20 | $20 |
| 2nd Floor | Meeting Rm | 236 | Table | 1 | 20 | $20 |
| 2nd Floor | Meeting Rm | 236 | Chairs | 12 | 5 | $60 |
| 2nd Floor | Meeting Rm | 236 | No Value | 1 | 0 | $0 |
| 2nd Floor | Meeting Rm | 236 | Wall Clock | 1 | 5 | $5 |
| 2nd Floor | Meeting Rm | 236 | Lighting Stand | 2 | 10 | $20 |
| 2nd Floor | Meeting Rm | 236 | Frame | 1 | 20 | $20 |
| 2nd Floor | Meeting Rm | 236 | Table | 1 | 10 | $10 |
| 2nd Floor | Meeting Rm | 236 | Chair | 1 | 10 | $10 |
| 2nd Floor | Meeting Rm | 236 | Cabinet | 1 | 10 | $10 |
| 2nd Floor | Meeting Rm | 236 | No Value | 1 | 0 | $0 |
| 2nd Floor | Meeting Rm | 236 | Chair | 3 | 10 | $30 |
| 2nd Floor | Meeting Rm | 236 | Frame | 1 | 10 | $10 |
| 2nd Floor | Meeting Rm | 236 | Books | 1 | 50 | $50 |
| 2nd Floor | Meeting Rm | 236 | Cabinet | 1 | 20 | $20 |
| 2nd Floor | Meeting Rm | 236 | Chair | 1 | 5 | $5 |
| 2nd Floor | Bookstore | 238 | No Value | 1 | 0 | $0 |
| 2nd Floor | Bookstore | 238 | Fixture & Furniture | 1 | 200 | $200 |
| 2nd Floor | Bookstore | 238 | Inventory | 1 | 1000 | $1,000 |
| 2nd Floor | Bookstore | 238 | Table | 1 | 20 | $20 |
| 2nd Floor | Bookstore | 238 | Chair | 4 | 5 | $20 |
| 2nd Floor | Bookstore | 238 | Table | 1 | 5 | $5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2nd Floor | Bookstore | 238 | Chair | 2 | 5 | $10 |
| 2nd Floor | Reception Rm | 240 | Flower | 1 | 5 | $5 |
| 2nd Floor | Reception Rm | 240 | TV | 1 | 10 | $10 |
| 2nd Floor | Reception Rm | 240 | Flower | 1 | 5 | $5 |
| 2nd Floor | Reception Rm | 240 | Trash Can | 1 | 10 | $10 |
| 2nd Floor | Reception Rm | 240 | Table | 1 | 10 | $10 |
| 2nd Floor | Reception Rm | 240 | Computer | 1 | 100 | $100 |
| 2nd Floor | Reception Rm | 240 | Chair | 3 | 5 | $15 |
| 2nd Floor | Reception Rm | 240 | Table | 1 | 10 | $10 |
| 2nd Floor | Reception Rm | 240 | No Value | 1 | 0 | $0 |
| 2nd Floor | Reception Rm | 240 | No Value | 1 | 0 | $0 |
| 2nd Floor | Reception Rm | 240 | Table | 1 | 200 | $200 |
| 2nd Floor | Reception Rm | 240 | Chair | 15 | 5 | $75 |
| 2nd Floor | Reception Rm | 240 | Chair | 1 | 5 | $5 |
| 2nd Floor | Reception Rm | 240 | Fan | 1 | 5 | $5 |
| 2nd Floor | Reception Rm | 240 | No Value | 1 | 0 | $0 |
| 2nd Floor | Library | 250 | Chair | 8 | 5 | $40 |
| 2nd Floor | Library | 250 | Table | 3 | 10 | $30 |
| 2nd Floor | Library | 250 | Computer | 4 | 100 | $400 |
| 2nd Floor | Library | 250 | Chair | 3 | 10 | $30 |
| 2nd Floor | Library | 250 | No Value | 1 | 0 | $0 |
| 2nd Floor | Library | 250 | TV | 1 | 30 | $30 |
| 2nd Floor | Library | 250 | Podium | 1 | 30 | $30 |
| 2nd Floor | Library | 250 | Table | 1 | 10 | $10 |
| 2nd Floor | Library | 250 | Shelf | 1 | 50 | $50 |
| 2nd Floor | Library | 250 | Books | 1 | 50 | $50 |
| 2nd Floor | Library | 250 | Shelf | 1 | 50 | $50 |
| 2nd Floor | Library | 250 | Books | 1 | 50 | $50 |
| 2nd Floor | Library | 250 | Shelf | 1 | 50 | $50 |
| 2nd Floor | Library | 250 | Books | 1 | 50 | $50 |
| 2nd Floor | Library | 250 | Chair | 30 | 5 | $150 |
| 2nd Floor | Library | 250 | Chair (same) | 0 | 0 | $0 |
| 2nd Floor | Library | 250 | Table | 2 | 10 | $20 |
| 2nd Floor | Library | 250 | Sofa | 1 | 50 | $50 |
| 2nd Floor | Library | 250 | Table | 1 | 20 | $20 |
| 2nd Floor | Library | 250 | Computer | 1 | 100 | $100 |
| 2nd Floor | Library | 250 | Table | 1 | 20 | $20 |
| 2nd Floor | Library | 250 | Chair | 7 | 5 | $35 |
| 2nd Floor | Library | 250 | Chair (same) | 0 | 0 | $0 |
| 2nd Floor | Caleb Ministry | 252 | Sofa | 1 | 200 | $200 |

| 2nd Floor | Caleb Ministry | 252 | Table | 1 | 20 | $20 |
|-----------|----------------|-----|-------|---|----|----|
| 2nd Floor | Caleb Ministry | 252 | Chair | 3 | 5 | $15 |
| 2nd Floor | Caleb Ministry | 252 | No Value | 1 | 0 | $0 |
| 2nd Floor | Caleb Ministry | 252 | Shelf | 1 | 10 | $10 |
| 2nd Floor | Caleb Ministry | 252 | Cabinet | 1 | 20 | $20 |
| 2nd Floor | Caleb Ministry | 252 | Cabinet | 1 | 200 | $200 |
| 2nd Floor | Caleb Ministry | 252 | Microwave | 1 | 50 | $50 |
| 2nd Floor | Caleb Ministry | 252 | Heater | 1 | 20 | $20 |
| 2nd Floor | Caleb Ministry | 252 | Table | 5 | 10 | $50 |
| 2nd Floor | Caleb Ministry | 252 | Chair | 25 | 5 | $125 |
| 2nd Floor | Caleb Ministry | 252 | Chair | 5 | 10 | $50 |
| 2nd Floor | Caleb Ministry | 252 | No Value | 1 | 0 | $0 |
| 2nd Floor | Caleb Ministry | 252 | Table | 5 | 10 | $50 |
| 2nd Floor | Caleb Ministry | 252 | Chair | 40 | 5 | $200 |
| 2nd Floor | Caleb Ministry | 252 | Table | 5 | 10 | $50 |
| 2nd Floor | Caleb Ministry | 252 | Chair | 20 | 5 | $100 |
| 2nd Floor | Caleb Ministry | 252 | Cabinet | 1 | 10 | $10 |
| 2nd Floor | Caleb Ministry | 252 | No Value | 1 | 0 | $0 |
| 2nd Floor | Caleb Ministry | 252 | Chair | 20 | 5 | $100 |
| 2nd Floor | Caleb Ministry | 252 | Computer | 1 | 100 | $100 |
| 2nd Floor | Caleb Ministry | 252 | Table | 1 | 10 | $10 |
| 2nd Floor | Caleb Ministry | 252 | Piano | 1 | 200 | $200 |
| 2nd Floor | Caleb Ministry | 252 | Speaker | 1 | 50 | $50 |
| 2nd Floor | Caleb Ministry | 252 | Speaker | 1 | 50 | $50 |
| 2nd Floor | Caleb Ministry | 252 | Amp | 1 | 100 | $100 |
| 2nd Floor | Caleb Ministry | 252 | Monitor | 1 | 50 | $50 |
| 2nd Floor | Caleb Ministry | 252 | Table | 1 | 10 | $10 |
| 2nd Floor | Caleb Ministry | 252 | Table | 1 | 10 | $10 |
| 2nd Floor | Caleb Ministry | 252 | Microphone | 1 | 50 | $50 |
| 2nd Floor | Caleb Ministry | 252 | Stand | 1 | 10 | $10 |
| 2nd Floor | Caleb Ministry | 252 | Keyboard | 1 | 100 | $100 |
| 2nd Floor | Caleb Ministry | 252 | Monitor | 1 | 50 | $50 |
| 2nd Floor | Caleb Ministry | 252 | Cart | 1 | 10 | $10 |
| 2nd Floor | Caleb Ministry | 252 | Table | 1 | 10 | $10 |
| 2nd Floor | Caleb Ministry | 252 | Chair | 4 | 5 | $20 |
| 2nd Floor | Caleb Ministry | 252 | Sofa | 1 | 100 | $100 |
| 2nd Floor | Caleb Ministry | 252 | Chair | 5 | 5 | $25 |
| 2nd Floor | Caleb Ministry | 252 | Divider | 5 | 10 | $50 |
| 2nd Floor | Fellowship | 270 | Table | 20 | 10 | $200 |
| 2nd Floor | Fellowship | 270 | High chair | 4 | 10 | $40 |

| 2nd Floor | Fellowship | 270 | Table | 20 | 10 | $200 |
|---|---|---|---|---|---|---|
| 2nd Floor | Fellowship | 270 | Chair | 200 | 5 | $1,000 |
| 2nd Floor | Fellowship | 270 | no Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | no Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | Partition | 1 | 20 | $20 |
| 2nd Floor | Fellowship | 270 | Table | 1 | 20 | $20 |
| 2nd Floor | Fellowship | 270 | Counter | 1 | 50 | $50 |
| 2nd Floor | Fellowship | 270 | No Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | Table | 1 | 10 | $10 |
| 2nd Floor | Fellowship | 270 | Vending Machine | 1 | 200 | $200 |
| 2nd Floor | Fellowship | 270 | Counter | 1 | 100 | $100 |
| 2nd Floor | Fellowship | 270 | Counter | 1 | 100 | $100 |
| 2nd Floor | Fellowship | 270 | Table | 2 | 10 | $20 |
| 2nd Floor | Fellowship | 270 | No Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | No Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | Supplies | 1 | 50 | $50 |
| 2nd Floor | Fellowship | 270 | Display | 1 | 20 | $20 |
| 2nd Floor | Fellowship | 270 | Water Dispenser | 2 | 20 | $40 |
| 2nd Floor | Fellowship | 270 | No Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | Table | 2 | 10 | $20 |
| 2nd Floor | Fellowship | 270 | Table | 1 | 10 | $10 |
| 2nd Floor | Fellowship | 270 | Counter | 1 | 20 | $20 |
| 2nd Floor | Fellowship | 270 | Counter(same) | 0 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | Counter(same) | 0 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | Wall Clock | 1 | 5 | $5 |
| 2nd Floor | Fellowship | 270 | Music Stand | 1 | 10 | $10 |
| 2nd Floor | Fellowship | 270 | No Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | No Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | Trash Can | 1 | 10 | $10 |
| 2nd Floor | Fellowship | 270 | Trash Can | 1 | 10 | $10 |
| 2nd Floor | Fellowship | 270 | Trash Can (same) | 0 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | Trash can | 2 | 10 | $20 |
| 2nd Floor | Fellowship | 270 | Trash can (same) | 0 | 0 | $0 |
| 2nd Floor | Fellowship | 270 | No Value | 0 | 0 | $0 |
| 2nd Floor | Fellowship | Electric Room | No Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | Electric Room | No Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | Electric Room | No Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | Electric Room | No Value | 1 | 0 | $0 |
| 2nd Floor | Fellowship | Electric Room | No Value | 1 | 0 | $0 |
| | | | | | | $41,379 |

4/17/13 5:15PM

B6D (Official Form 6D) (12/07)

In re __**Light Global Mission Church**_____,    Case No. ___**13-11337-BFK**_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. <br><br> **Corbett Construction, Inc.** <br> **2810 Dorr Avenue** <br> **Fairfax, VA 22031** | | | - | **3/9/2012** <br> **Judgment lien** <br> **Lot 1 (Lots 1A and 1B) Property of** <br> **Virginia Electric and Power Company re** <br> **Deed of Division, etc., attached Plat** <br> **recorded in D.B. 16486 at pp. 733, ff.,** <br> **and corrected in D.B. 16497 at Pp. 1852,** <br> **ff. with additional developmental rights,** | | | | | |
| | | | | Value $                **18,730,000.00** | | | | **217,955.00** | **Unknown** |
| Account No. <br><br> **Corbett Construction, Inc.** <br> **2810 Dorr Avenue** <br> **Fairfax, VA 22031** | | | - | **11843 Shire Court, Hunter Mill District,** <br> **Fairfax County, Virginia. Hunter Woods** <br> **Village, Unit 11843-12C, BK 43, Ph(ase)** <br> **3, BG 7.  Undivided Interest with Jee Y** <br> **Park and Kim Young Kwan.  Valued for** <br> **2012 @ $166,150.00 (in fee).  Subject to** <br> **De** | | | | | |
| | | | | Value $                **166,150.00** | | | | **Unknown** | **Unknown** |
| Account No. <br><br> **Corbett Construction, Inc.** <br> **2810 Dorr Avenue** <br> **Fairfax, VA 22031** | | | - | **Capital One Bank.3907 Fair Ridge Dr** <br> **Fairfax, VA 22033** | | | | | |
| | | | | Value $                **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. <br><br> **Corbett Construction, Inc.** <br> **2810 Dorr Avenue** <br> **Fairfax, VA 22031** | | | - | **Alliance Bank. Address: 12735 Shoppes** <br> **Ln, Fairfax, VA 22033** | | | | | |
| | | | | Value $                **Unknown** | | | | **Unknown** | **Unknown** |

___**3**___ continuation sheets attached

Subtotal
(Total of this page)                    **217,955.00**                **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re  **Light Global Mission Church**                              ,  Case No.  **13-11337-BFK**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 2011/2012/2013 Real Estate Tax Lien Lot 1 (Lots 1A and 1B) Property of Virginia Electric and Power Company re Deed of Division, etc., attached Plat recorded in D.B. 16486 at pp. 733, ff., and corrected in D.B. 16497 at Pp. 1852, ff. with additional developmental rights, | | | | | |
| County of Fairfax, VA 12000 Government Center Parkwa Fairfax, VA 22035 | - | | | | | | | X | | |
| | | | | | Value $                18,730,000.00 | | | | 377,725.02 | Unknown |
| Account No. | | | | | May 4, 2012 Judgment lien Lot 1 (Lots 1A and 1B) Property of Virginia Electric and Power Company re Deed of Division, etc., attached Plat recorded in D.B. 16486 at pp. 733, ff., and corrected in D.B. 16497 at Pp. 1852, ff. with additional developmental rights, | | | | | |
| Pender, LLC c/o Atlantic Realty Companies 8150 Leesburg Pike, Ste 1100 Vienna, VA 22182 | - | | | | | | | X | | |
| | | | | | Value $                18,730,000.00 | | | | 1,037,674.66 | 0.00 |
| Account No. | | | | | 11843 Shire Court, Hunter Mill District, Fairfax County, Virginia. Hunter Woods Village, Unit 11843-12C, BK 43, Ph(ase) 3, BG 7.  Undivided Interest with Jee Y Park and Kim Young Kwan.  Valued for 2012 @ $166,150.00 (in fee).  Subject to De | | | | | |
| Pender, LLC c/o Atlantic Realty Companies 8150 Leesburg Pike, Ste 1100 Vienna, VA 22182 | - | | | | | | | | | |
| | | | | | Value $                166,150.00 | | | | Unknown | Unknown |
| Account No. | | | | | Capital One Bank.3907 Fair Ridge Dr Fairfax, VA 22033 | | | | | |
| Pender, LLC c/o Atlantic Realty Companies 8150 Leesburg Pike, Ste 1100 Vienna, VA 22182 | - | | | | | | | | | |
| | | | | | Value $                Unknown | | | | Unknown | Unknown |
| Account No. | | | | | Alliance Bank. Address: 12735 Shoppes Ln, Fairfax, VA 22033 | | | | | |
| Pender, LLC c/o Atlantic Realty Companies 8150 Leesburg Pike, Ste 1100 Vienna, VA 22182 | - | | | | | | | | | |
| | | | | | Value $                Unknown | | | | Unknown | Unknown |

Sheet  **1**  of  **3**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 1,415,399.68 | 0.00 |

**B6D (Official Form 6D) (12/07) - Cont.**

In re   **Light Global Mission Church**                              ,   Case No.   **13-11337-BFK**
                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Reliance Trust<br>1100 Abernathy Rd., NE<br>Suite 400<br>Atlanta, GA 30328 | - | | 2007<br>Lot 1 (Lots 1A and 1B) Property of Virginia Electric and Power Company re Deed of Division, etc., attached Plat recorded in D.B. 16486 at pp. 733, ff., and corrected in D.B. 16497 at Pp. 1852, ff. with additional developmental rights, appea | | | | | |
| | | | Value $          18,730,000.00 | | | | 8,879,000.00 | Unknown |
| Account No.<br><br>Reliance Trust<br>1100 Abernathy Rd., NE<br>Suite 400<br>Atlanta, GA 30328 | - | | 1/2/2008<br><br>UCC Financing Statement(s) at SCC<br><br>See, attachment.<br>Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033 | | | | | |
| | | | Value $          41,379.00 | | | | Unknown | Unknown |
| Account No.<br><br>Reliance Trust<br>1100 Abernathy Rd., NE<br>Suite 400<br>Atlanta, GA 30328 | - | | UCC Financing Statement<br><br>Video and Multi-media equipment.  See, attachment.<br>Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033 | | | | | |
| | | | Value $          70,000.00 | | | | Unknown | Unknown |
| Account No.<br><br>Reliance Trust<br>1100 Abernathy Rd., NE<br>Suite 400<br>Atlanta, GA 30328 | - | | 2/1/2008<br><br>UCC Financing Statement<br><br>Choir uniforms. 80 pieces.  Owner's estimate.<br>Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033 | | | | | |
| | | | Value $          4,000.00 | | | | Unknown | Unknown |
| Account No.<br><br>Ridgestone Bank<br>13925 West North Avenue<br>Brookfield, WI 53005 | - | | 2007<br>Deed of Trust<br>Lot 1 (Lots 1A and 1B) Property of Virginia Electric and Power Company re Deed of Division, etc., attached Plat recorded in D.B. 16486 at pp. 733, ff., and corrected in D.B. 16497 at Pp. 1852, ff. with additional developmental rights, | | | | | |
| | | | Value $          18,730,000.00 | | | | 2,892,029.86 | Unknown |

Sheet   **2**   of   **3**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)         **11,771,029.86**          **0.00**

4/17/13 5:15PM

B6D (Official Form 6D) (12/07) - Cont.

In re __**Light Global Mission Church**_____,    Case No. __**13-11337-BFK**_____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Taylor, Bean & Whittaker Mtg.**<br>**101 N.E. 2nd Street**<br>**Ocala, FL 34470-6422** | X | - | **12/28/2001**<br>**First Deed of Trust**<br>**11843 Shire Court, Hunter Mill District, Fairfax County, Virginia. Hunter Woods Village, Unit 11843-12C, BK 43, Ph(ase) 3, BG 7.  Undivided Interest with Jee Y Park and Kim Young Kwan.  Valued for 2012 @ $166,150.00 (in fee).  Subject to** | X | X | X | | |
| | | | Value $                    166,150.00 | | | | **Unknown** | **0.00** |
| Account No.<br><br>**Western Finance & Lease**<br>**P.O. Box 640**<br>**Devils Lake, ND 58301** | | - | **Purchase Money Security**<br><br>**Mobile kitchen.  2007, new @ $35,000.00. Debtor's estimate.**<br>**Location: 3901 Fair Ridge Dr., #200, Fairfax VA 22033** | | | | | |
| | | | Value $                    10,000.00 | | | | **1,650.54** | **0.00** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __**3**__ of __**3**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | **1,650.54** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **13,406,035.08** | **0.00** |

B6E (Official Form 6E) (4/10)

In re   **Light Global Mission Church**                                          Case No.   **13-11337-BFK**
                                                                    ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                        __1__    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Light Global Mission Church**                                    ,          Case No.    **13-11337-BFK**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Comm. of VA; Dept Taxation**<br>**P. O. Box 1115**<br>**Richmond, VA 23218-1115** | - | | | **Current payroll taxes.** | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**United States of America  _IRS**<br>**Centralized Insolvency Operati**<br>**P. O. B. 7346**<br>**Philadelphia, PA 19101-7346** | - | | | **Current payroll taxes** | | | | **Unknown** | **Unknown**<br><br>**0.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

Total
(Report on Summary of Schedules)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re    **Light Global Mission Church**                                                                  ,    Case No.    **13-11337-BFK**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  **AAA Disposal Service, Inc.** P. O. Box 1326 Centreville, VA 20122 | | - | | | Trash Service, current | | | | Unknown |
| Account No.  **ABC Kiddie College** P. O. Box 402 Fairfax, VA 22038 | | - | | | For notice, only. | | | | Unknown |
| Account No.  **Ace Fire Extinguisher Service** 5117 College Avenue College Park, MD 20740 | | - | | | Fire Extinguisher Services, current | | | | Unknown |
| Account No.  **Alex Kwon** 3903 Esterl Road Fairfax, VA 22031 | | - | | | Money had and received. | | | | 53,000.00 |

|  | | Subtotal (Total of this page) | 53,000.00 |
|---|---|---|---|

__10__   continuation sheets attached

4/17/13 5:15PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Light Global Mission Church**                                    ,        Case No.   **13-11337-BFK**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trash Services. | | | | |
| American Disposal Service P. O. Box 1326 Centreville, VA 20122 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| American Express P. O. Box 650448 Dallas, TX 75265-0448 | - | | | | | | | 10,374.05 |
| Account No. | | | | Sprinkler & Alarm Services, current. | | | | |
| Castle Sprinkler & Alarm, Inc. 5117 College Avenue College Park, MD 20740 | - | | | | | | | Unknown |
| Account No. | | | | Consultant Services. | | | | |
| CDI 12001 Sugarland Valley Dr. Herndon, VA 20170 | - | | | | X | X | X | 500,000.00 |
| Account No. | | | | | | | | |
| Cenlar (FSB) P. O. Box 11733 Newark, NJ 07101-4733 | - | | | | | | | 0.00 |

Sheet no. __1__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **510,374.05**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Light Global Mission Church**                                    ,        Case No.   **13-11337-BFK**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Chang Hi Choi<br>5025 Knerson Drive<br>Fairfax, VA 22032** | - | | | Money had and received. | | | | 70,000.00 |
| Account No.<br><br>**Chase Cardmember Services<br>P. O. Box 15153<br>Wilmington, DE 19886-5153** | - | | | Current<br>Credit Card | | | | 4,092.56 |
| Account No.<br><br>**Christopher S. Cheung<br>13125 Plotner Farm Road<br>Herndon, VA 20171** | - | | | Money had and received | | | | 100,000.00 |
| Account No.<br><br>**Cornerstone Development LLC<br>10480 Little Patuxent Pkry.<br>Suite 450<br>Columbia, MD 21044** | - | | | Services related to Debtor's real estate. | | | | 73,731.43 |
| Account No.<br><br>**Cox Communications<br>P. O. Box 182819<br>Columbus, OH 43218-2819** | - | | | Communications Services, current. | | | | Unknown |

Sheet no. __2__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

247,823.99

B6F (Official Form 6F) (12/07) - Cont.

In re   **Light Global Mission Church**                                                              ,          Case No.   **13-11337-BFK**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Current Water Services. | | | | |
| **Crystal Springs** **P. O. Box 660579** **Dallas, TX 75266-0831** | - | | | | | | **Unknown** |
| Account No. | | | Alarm Services, current | | | | |
| **Datawatch Systems, Inc.** **P. O. Box 79845** **Baltimore, MD 21279-0845** | - | | | | | | **360.00** |
| Account No. | | | Money had and received. | | | | |
| **David Park** **44319 Misty Creek Place** **Ashburn, VA 20147** | - | | | | | | **180,000.00** |
| Account No. | | | Site maintenance, current | | | | |
| **Ecosys Solutions Ministry** **P. O. Box 414** **Fairfax, VA 22038-0414** | - | | | | | | **Unknown** |
| Account No. | | | Money had and received. | | | | |
| **Eric Chang** **11302 Potomac Oaks Dr.** **Rockville, MD 20850** | - | | | | | | **40,000.00** |

Sheet no. __3___ of __10__ sheets attached to Schedule of                                   Subtotal                    **220,360.00**
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

4/17/13  5:15PM

B6F (Official Form 6F) (12/07) - Cont.

In re     **Light Global Mission Church**                                    ,     Case No.     **13-11337-BFK**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No.<br><br>**Fairfax County Water Authority**<br>**8570 Executive Park Ave**<br>**Fairfax, VA 22031** | - | | | | **Current Water Services** | | | | **Unknown** |
| Account No.<br><br>**GreatAmerica Financial Service**<br>**P. O. Box 660831**<br>**Dallas, TX 75266-0831** | - | | | | **Copy machine contract, estimated.** | | | | **5,400.00** |
| Account No.<br><br>**Grimm & Parker**<br>**c/o John Hill, Treas/Dir.**<br>**1355 Beverly Rd., Ste 105**<br>**Mc Lean, VA 22101** | - | | | | **Architects' services.  Estimated.** | | | | **70,000.00** |
| Account No.<br><br>**GuideOne Insurance**<br>**P. O.Box 14599**<br>**Des Moines, IA 50305-3599** | - | | | | **8/2012**<br>**Insurance contract.  Policy expires 8/2013** | | | | **1,000.00** |
| Account No.<br><br>**Hae Kyung Kim**<br>**46852 Trumpet Circle**<br>**Sterling, VA 20164** | - | | | | **Money had and received.** | | | | **30,000.00** |

Sheet no. __4__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**106,400.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Light Global Mission Church**                                    ,    Case No.    **13-11337-BFK**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Money had and received. | | | | |
| Haesoo Park 12071 Serenity Place Nokesville, VA 20181 | | - | | | | | | | 20,000.00 |
| Account No. | | | | | Supplies. | | | | |
| Home Depot Credit Services Dept. 32 - 2014540607 P. O. Box 183175 Columbus, OH 43218-3175 | | - | | | | | | | 3,930.89 |
| Account No. | | | | | Current HOA assessment fee.  Assumed to be annual assessment on calendar year basis @ $393.60. | | | | |
| Hunters Woods Village c/o AMSI P.O. Box 492 Herndon, VA 20172 | | - | | | | | | | 3,542.40 |
| Account No. | | | | | Legal Services | | | | |
| Hunton & Williams (LLP) 1751 Pinnacle Dr. #1700 Mc Lean, VA 22102 | | - | | | | | | | 112,816.07 |
| Account No. | | | | | Money had and received. | | | | |
| Jang Joon Yoo 5259 Knight Arch Court Fairfax, VA 22030 | | - | | | | | | | 60,000.00 |

Sheet no.  **5**    of  **10**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **200,289.36**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

4/17/13 5:15PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Light Global Mission Church**                                                  ,        Case No.    **13-11337-BFK**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Money had and received. | | | | |
| Kevin K. Lee 2042 Hessen Street Fullerton, CA 92833 | | - | | | | | | | 140,000.00 |
| Account No. | | | | | Money had and received. | | | | |
| Ki Hyang Bae 13596 Bare Island Dr. Chantilly, VA 20151 | | - | | | | | | | 100,000.00 |
| Account No. | | | | | Money had and received. | | | | |
| Kwan Hee Lee 10 Gatepost Court Potomac, MD 20854 | | - | | | | | | | 180,000.00 |
| Account No. | | | | | Insurance premium, key officer. | | | | |
| MetLife Auto & Home Ins. Agncy 700 Quaker Lane Warwick, RI 02887 | | - | | | | X | | | 5,832.00 |
| Account No. | | | | | Catering services, current. | | | | |
| Nanoom, Inc. (Nanoom Catering) 3901 Fair Ridge Drive Fairfax, VA 22033 | | - | | | | X | | | Unknown |

Sheet no. __6__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **425,832.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Light Global Mission Church**                                                      ,        Case No.   **13-11337-BFK**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Real Property Research Group**<br>**10400 Little Patuxent Parkway**<br>**Columbia, MD 21044** | - | | | | Appraisal/Valuation Services.  Subject to defenses Va. Code § 54.1-2009 | | | | 3,000.00 |
| Account No.<br><br>**Sae Kyung Kim**<br>**11025 Rio Vista Drive**<br>**Austin, TX 78726** | - | | | | Money had and received. | | | | 50,000.00 |
| Account No.<br><br>**Steve S. Chang**<br>**3756 Prosperity Avenue**<br>**Fairfax, VA 22031** | - | | | | Money had and received. | | | | 300,000.00 |
| Account No.<br><br>**Sun Chang Kim**<br>**11843 Shire Court**<br>**Unit 12B**<br>**Reston, VA 20191** | - | | | | Money had and received. | | | | 175,000.00 |
| Account No.<br><br>**ThyssenKrupp Elevator**<br>**P. O. Box 933007**<br>**Atlanta, GA 31193-3007** | - | | | | Elevator Services Contract. Terminable. | X | | | 450.00 |

Sheet no. __7__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **528,450.00**

04/17/13 5:15PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **Light Global Mission Church**                                    Case No.    **13-11337-BFK**
                                                                    ,
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Engineering Services | | | | |
| Urban Engineering & Assoc, Inc 7712 Little River Tpke. Annandale, VA 22003 | - | | | | | | 264,610.73 |
| Account No. | | | Telephone Services, current. | | | | |
| Verizonwireless P. O. Box 25505 Lehigh Valley, PA 18002-5505 | - | | | X | X | | Unknown |
| Account No. | | | 3/23/2013 Materials for Sunday School Teachers' Training.     Subject to setoff. | | | | |
| Virginia Baptist Mission Board 2828 Emerywood Parkway Henrico, VA 23294 | - | | | | | | 1,822.71 |
| Account No. | | | Current utility services | | | | |
| Virginia Electric Power 120 Tredegar Street Richmond, VA 23219 | - | | | | | | Unknown |
| Account No. | | | Services re debtor's real estate | | | | |
| Wetland Studies & Solutions, 5300 Wellington Branch Dr. Suite 100 Gainesville, VA 20155 | - | | | | | | 10,293.69 |

Sheet no. __8__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

276,727.13

B6F (Official Form 6F) (12/07) - Cont.

In re   **Light Global Mission Church**                              ,          Case No.    **13-11337-BFK**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Money had and received. | | | | |
| William Hwang 5033 Oakcrest Drive Fairfax, VA 22030 | | | | | | | | 70,000.00 |
| Account No. | | - | | Money had and received. | | | | |
| Wooseong Lee 13959 James Cross Street Chantilly, VA 20151 | | | | | | | | 180,000.00 |
| Account No. | | - | | Money had and received. | | | | |
| Yong Hee Nam 6429 Ashby Grove Loop Haymarket, VA 20169 | | | | | | | | 42,000.00 |
| Account No. | | - | | Money had and received. | | | | |
| Young K Kim 42664 Bradfords Telegraph Ct Chantilly, VA 20152 | | | | | | | | 184,000.00 |
| Account No. | | - | | 2004 Money Had and Received (Estimated) | | | | |
| Yullin Global Mission Church 1328 E Grauwyler Rd Longview, TX 75601 | | | | | | | | 1,000,000.00 |

Sheet no. __9__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,476,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Light Global Mission Church**                                    , Case No. __**13-11337-BFK**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Insurance premiums, Inc. Estimated annual premium. $20,000.00 | | | | |
| **Zurich Liability Insurance Transamerica Fin. Life Ins Co. 440 Mamaroneck Avenue Harrison, NY 10528** | | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __**10**__ of __**10**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Total
(Report on Summary of Schedules)             **4,045,256.53**

4/17/13 5:15PM

B6G (Official Form 6G) (12/07)

In re    **Light Global Mission Church**                                    Case No.    **13-11337-BFK**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AAA Disposal Service, Inc.<br>P. O. Box 1326<br>Centreville, VA 20122 | Disposal Services |
| ABC Kiddie College<br>P. O. Box 402<br>Fairfax, VA 22038 | Services related to child care. |
| Ace Fire Extinguisher Service<br>5117 College Avenue<br>College Park, MD 20740 | Fire Protection Services. |
| American Disposal Services<br>P. O. Box 1326<br>Fairfax, VA 22030 | Trash Service. |
| Castle Sprinkler & Alarm, Inc.<br>5117 College Avenue<br>College Park, MD 20740 | Alarm/Sprinkler service. |
| Cox Communications<br>P. O. Box 182819<br>Columbus, OH 43218-2819 | Communications Services. |
| Crystal Springs<br>P. O. Box 660579<br>Dallas, TX 75266-0831 | Water Services. |
| Datawatch Systems, Inc.<br>P. O. Box 79845<br>Baltimore, MD 21279-0845 | Alarm system services. |
| Ecosys Solutions Ministry<br>P. O. Box 414<br>Fairfax, VA 22038-0414 | Property services. |
| Fairfax County Water Authority<br>8570 Executive Park Ave<br>Fairfax, VA 22031 | Water Services. |
| GreatAmerica Financial Service<br>P. O. Box 660831<br>Dallas, TX 75266-0831 | Copy Machine Services/Lease |
| GuideOne Insurance<br>P. O.Box 14599<br>Des Moines, IA 50305-3599 | Insurance contract. |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

In re    **Light Global Mission Church**                                    ,    Case No.    **13-11337-BFK**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MetLife Auto & Home Ins. Agncy**<br>**700 Quaker Lane**<br>**Warwick, RI 02887** | **Insurance Contract.** |
| **Nanoom, Inc.**<br>**3901 Fair Ridge Drive**<br>**Fairfax, VA 22033** | **Catering Services.** |
| **ThyssenKrupp Elevator**<br>**P. O. Box 933007**<br>**Atlanta, GA 31193-3007** | **Elevator Service/Maintenance.** |
| **Verizonwireless**<br>**P. O. Box 25505**<br>**Lehigh Valley, PA 18002-5505** | **Telephone services.** |
| **Virginia Electric Power**<br>**120 Tredegar Street**<br>**Richmond, VA 23219** | **Electric Utility Services.** |
| **Zurich Liability Insurance**<br>**Transamerica Fin. Lift Ins Co.**<br>**440 Mamaroneck Avenue**<br>**Harrison, NY 10528** | **Insurance Contract.  Property.** |

Sheet    **1**    of    **1**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Light Global Mission Church**                                          Case No.    **13-11337-BFK**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jee Y. Park**<br>**3901 Fair Ridge Dr.**<br>**Suite 200**<br>**Fairfax, VA 22033**<br>    **Tenant in Common** | **Taylor, Bean & Whittaker Mtg.**<br>**101 N.E. 2nd Street**<br>**Ocala, FL 34470-6422** |
| **Young K Kim**<br>**42664 Bradfords Telegraph Ct**<br>**Chantilly, VA 20152**<br>    **Tenant in Common** | **Taylor, Bean & Whittaker Mtg.**<br>**101 N.E. 2nd Street**<br>**Ocala, FL 34470-6422** |

**0**
_____  continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Virginia

In re    **Light Global Mission Church**                                        Case No.    **13-11337-BFK**
                                    Debtor(s)                        Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

         I, the Sr. Pastor (President)/Authorized Agent of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**27**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **April 17, 2013**                        Signature    **/s/ Steve Sekyu Chang**
                                                             **Steve Sekyu Chang**
                                                             **Sr. Pastor (President)/Authorized Agent**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (12/12)

# United States Bankruptcy Court
### Eastern District of Virginia

In re    **Light Global Mission Church**                                           Case No.    **13-11337-BFK**
                                     Debtor(s)                          Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

    This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

    Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

    *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

    *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$400,906.39** | **January 1, 2013 through March 25, 2013. Includes: Unrestricted Giving: $256,078.90.** |
| **$2,665,790.49** | **January 1, 2012 through December 31, 2012. Includes unrestricted giving: $1,529,568.17** |
| **$2,802,919.00** | **January 1, 2011 through December 31, 2011. Includes Unrestricted Giving: $1,540,658.** |

B 7 (12/12)                                                                                                      2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                            SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **ABC Kiddie College**<br>P. O. Box 402<br>Fairfax, VA 22038 | **1/30/13 and 1/27/13** | **$86,000.00** | **$0.00** |
| **Concord Retreat**<br>P. O. Box 9<br>Yellow Spring, WV 26865 | **2/20/13, 1/30/13, 1/4/13** | **$7,794.70** | **$0.00** |
| **Virginia Electric Power (Dominion Va Pw)**<br>120 Tredegar Street<br>Richmond, VA 23219 | **12/27/12, 1/16/13, 2/20/13** | **$28,122.96** | **$0.00** |
| **Haesoo Park**<br>12071 Serenity Pl<br>Nokesville, VA 20181 | **12/27/12** | **$10,000.00** | **$0.00** |
| **Nanoom, Inc. (Nanoom Catering)**<br>3901 Fair Ridge Drive<br>Fairfax, VA 22033 | **2013: 1/24, 1/30, 1/4, 2/5,** | **$7,623.20** | **$0.00** |
| **Ridgestone Bank**<br>13925 West North Avenue<br>Brookfield, WI 53005 | **2/20/2013** | **$43,725.00** | **$2,892,029.86** |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 7 (12/12)

3

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Steve S. Chang**<br>**3756 Prosperity Avenue**<br>**Fairfax, VA 22031**<br>    **Senior Pastor** | **See answer to question No. 10.** | **$3,500.00** | **$300,000.00** |
| **Sun Chang Kim**<br>**11843 Shire Court**<br>**Unit 12B**<br>**Reston, VA 20191** | **8/9/2012** | **$7,640.68** | **$175,000.00** |
| **Young K Kim**<br>**42664 Bradfords Telegraph Ct**<br>**Chantilly, VA 20152** | **8/12/12 and 10/2/12** | **$6,760.20** | **$184,000.00** |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Pender LLC vs. Light Global Mission Church, Case No. CL-2012-0010205** | **Garnishment** | **Fairfax County Circuit Court, Fairfax, Virginia** | **Closed.** |
| **Select Light Global Mission Church Inc Defendant CL-2012-0019508 Garnishment F J Corbett Company vs. Light Global Mission Church Inc 12-20-2012 Closed** | **Garnishment** | **Fairfax County Circuit Court, Fairfax, Virginia** | **Closed.** |
| **Light Global Mission Church Inc   Defendant CL-2013-0004196 Garnishment FJ Corbett Company vs. Light Global Mission Church Inc 02-27-2013 Closed** | **Garnishment** | **Fairfax County Circuit Court, Fairfax, Virginia** | **Closed** |
| **Light Global Mission Church Inc   Defendant CL-2013-0004197  FJ Corbett Company vs. Light Global Mission Church Inc 02-27-2013 Remanded to US District Court** | **Garnishment** | **Fairfax County Circuit Court, Fairfax, Virginia** | **"Remanded to U.S. District Court (sic)"** |
| **Light Global Mission Church Inc   Defendant CL-2013-0004198 Garnishment FJ Corbett Company vs. Light Global Mission Church Inc 02-27-2013 Closed** | **Garnishment** | **Fairfax County Circuit Court, Fairfax, Virginia.** | **Closed** |
| **Light Global Mission Church   Defendant CL-2013-0004243 Garnishment Pender LLC vs. Light Global Mission Church 02-28-2013 Remanded to US District Court** | **Garnishment** | **Fairfax County Circuit Court, Fairfax, Virginia 22030** | **Remanded to US District Court (sic).** |
| **Light Global Mission Church   Defendant CL-2013-0004244  Pender LLC vs. Light Global Mission Church 02-28-2013 Closed** | **Garnishment** | **Fairfax County Circuit Court, Fairfax, Virginia** | **Closed** |
| **Light Global Mission Church Inc   Defendant CL-2013-0005686 Garnishment FJ Corbett Company vs. Light Global Mission Church Inc 03-22-2013 Closed** | **Garnishment** | **Fairfax County Circuit Court, Fairfax, Virginia** | **Closed.** |
| **Light Global Mission Church   Defendant CL-2012-0003312 Contract Pender LLC vs. Light Global Mission Church, etal. 03-02-2012 Closed** | **Civil Action on Contract Claim.** | **Fairfax County Circuit Court, Fairfax, Virginia** | **Closed. Judgment for Plaintiff.** |

B 7 (12/12)                                                                                                              4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Light Global Mission Church Inc   Defendant CL-2011-0017912 Contract FJ Corbett Company vs. Light Global Mission Church Inc, etal. 12-21-2011 Closed** | **Civil Action. Contract Claim.** | **Fairfax County Circuit Court, Fairfax, VA 22030** | **Closed. Judgment for Plaintiff.** |
| **Light Global Mission Church Inc   Defendant CL-2012-0012820 Garnishment FJ Corbett Company vs. Light Global Mission Church Inc 08-02-2012 Closed** | **Post-Judgment Garnishment Proceeding.** | **Fairfax County Circuit Court, Fairfax, Virginia** | **Case closed.** |
| **Light Global Mission Church   Defendant CL-2012-0016792 Garnishment Pender LLC vs. Light Global Mission Church 10-18-2012 Closed** | **Garnishment Proceeding.** | **Fairfax County Circuit Court, Fairfax, Virginia** | **Closed.** |

None
■
   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■
   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■
   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■
   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■
   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B 7 (12/12)                                                                                                      5

### 8.  Losses

None

■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9.  Payments related to debt counseling or bankruptcy

None

☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Golden & Golden, P.C. 10627 Jones Street, #101B Fairfax, VA 22030** | **2/6/2013; 12/13/2012; 2/28/2013; 4/4/2013** | **$31,680.50.  Includes funds used for bankruptcy filing fee.** |

### 10.  Other transfers

None

☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| **Randall Borden, P. C. 10627 Jones Street, #101B Fairfax, VA 22030**   **Legal (bankruptcy) counsel for insider.** | **1/30/2013 and 2/20/2013** | **$3500.00, legal bankruptcy services to insider (Rev. Chang) for personal bankruptcy (Chapter 7).** |

None

■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11.  Closed financial accounts

None

☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **Alliance Bank 14200 Meadow Drive, Suite 200, South Chantilly, VA 20151** | **3754 (main ); 3448 (after-school ); 3422 (temporarily restrict ); 3762 (day-care )** | **Various dates.** |

B 7 (12/12)                                                                                                          6

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Capital One Bank**<br>**3907 Fair Ridge Dr**<br>**Fairfax, VA 22033** | **(Main) 2798; (restricted) 2763, (Ministry reimbursable expenses, 1st ) 2836, (day-care) 2747, (ministry reimbursable expenses, 2nd ) 3050; 3050 (ministry reimbursable expenses 3rd ) 3050.** | **Various** |

---

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

    "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

    "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■
    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

    *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

    *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■
    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

B 7 (12/12)                                                                                          8

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Sun Yong Choe** <br> **13821 Jefferson Park Drive, #5308** <br> **Herndon, VA 20171** | |
| **Seong Geol Park** <br> **6007 Majors Lane, #8** <br> **Columbia, MD 21045** | |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Chough, Oh, Gill, Chae, PA** <br> **(COGC)** | **8609 2nd Avenue, Ste 304B** <br> **Silver Spring, MD 20910** | **2010 to date.** |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Ecosys Solutions Ministry.** <br> **(On-line services)** | **3756 Prosperity Avenue** <br> **Fairfax, VA 22031** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Ziegler Associates, Ltd.** <br> **507 Apache Trail** <br> **Lake Villa, IL 60046-7301** | **(Date, unavailable).** |
| **Ridgestone Bank** <br> **13925 West North Avenue** <br> **Brookfield, WI 53005** | **(Date unavailable)** |
| **Reliance Trust** <br> **1100 Abernathy Rd., NE** <br> **Suite 400** <br> **Atlanta, GA 30328** | **(Date unavailable)** |
| **ECFA** <br> **Evangelic Council of Financial Accountability, 440** <br> **Winchester, VA 22601** | **(Date unavailable)** |

B 7 (12/12)                                                                                                    9

---

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Ha Kyung Song**<br>**9656 Glendevy Ct.,**<br>**Vienna, VA 22181** | **Director** | **0%** |
| **David Park**<br>**44319 Misty Creek Place**<br>**Ashburn, VA 20147** | **Director** | **0%** |
| **Woong Soo Roh**<br>**9903 Whitewater Dr.**<br>**Burke, VA 22015** | **Director** | **0%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Steve S. Chang**<br>**3756 Prosperity Avenue**<br>**Fairfax, VA 22031**<br>    **Senior Pastor** | | **For information only. See question No. 10.** |

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __April 17, 2013__                    Signature   __/s/ Steve Sekyu Chang__
                                                       **Steve Sekyu Chang**
                                                       **Sr. Pastor (President)/Authorized Agent**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

4/17/13 5:16PM

Form B203

2005 USBC, Eastern District of Virginia

# United States Bankruptcy Court
## Eastern District of Virginia

In re    **Light Global Mission Church**                                    Case No.    **13-11337-BFK**

                                                        Chapter    **11**

                                 Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 30,395.50 |
| Prior to the filing of this statement I have received | $ | 10,627.25 |
| Balance Due | $ | 19,768.25 |

2.    $    **1,213.00**    of the filing fee has been paid.

3.    The source of the compensation paid to me was:

■    Debtor                    ☐    Other *(specify)*

4.    The source of compensation to be paid to me is:

■    Debtor                    ☐    Other *(specify)*

5.    ■    I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐    I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

6.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.   Other provisions as needed:

7.    By agreement with the debtor(s), the above-disclosed fee does not include the following services:

Form B203 - Continued                                                                           2005 USBC, Eastern District of Virginia

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **April 17, 2013** | **/s/ Richard A. Golden** |
| *Date* | **Richard A. Golden** |
| | *Signature of Attorney* |
| | |
| | **Golden & Golden, P.C.** |
| | *Name of Law Firm* |
| | **10627 Jones Street, Suite 101B** |
| | **Fairfax, VA 22030** |
| | **703-691-0117  Fax: 703-691-1367** |

---

*For use in Chapter 13 Cases where Fees Requested Not in Excess of $3,000*
*(For all Cases Filed on or after 10/17/2005)*

## NOTICE TO DEBTOR(S) AND STANDING TRUSTEE
## PURSUANT TO INTERIM PROCEDURE 2016-1(C)(7)

Notice is hereby given that pursuant to Local Bankruptcy Rule 2016-1(C)(7)(a), you have ten (10) business days from the meeting of creditors in this case in which to file an objection with the court to the fees requested in this disclosure of compensation opposing said fees in their entirety, or in a specific amount.

### PROOF OF SERVICE

The undersigned hereby certifies that on this date the foregoing Notice was served upon the debtor(s), the standing Chapter 13 Trustee, and U. S. Trustee pursuant to Interim Procedure 2016-1(C)(7)(a) and Local Bankruptcy Rule 2002-1(D)(1)(f), by first-class mail or electronically.

| | |
|---|---|
| *Date* | |
| | *Signature of Attorney* |

---

# United States Bankruptcy Court

### Eastern District of Virginia

In re    **Light Global Mission Church**                                                  ,    Case No.    **13-11337-BFK**

                                    Debtor

Chapter                                        **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Aelee Hong**<br>**5013 caryn ct. #303**<br>**Alexandria, VA 22312** | | | **Membership** |
| **Alex Kwon**<br>**3903 Estel Rd.**<br>**Fairfax, VA 22031** | | | |
| **Alyssa Lee**<br>**10364 Bridgetown Pl.**<br>**Burke, VA 22015** | | | |
| **Andrew Kim**<br>**42684 Emperor Dr.**<br>**Brambleton, VA 20148** | | | |
| **Andrew Lee**<br>**11371 Aristotle Dr. #208**<br>**Fairfax, VA 22030** | | | |
| **Andy Cho**<br>**12903 Wheatland Rd.**<br>**Fairfax, VA 22033** | | | |
| **Andy Kim**<br>**13601 Smallwood ct.**<br>**Chantilly, VA 20151** | | | |
| **Angie Kim**<br>**13957 Mansarde ave #211**<br>**Herndon, VA 20171** | | | |
| **Bang H. Park**<br>**37771 Sutton Dr.**<br>**Purcellville, VA 20132** | | | |
| **Ben Heung**<br>**802 Fort MacLeod Ter.**<br>**Leesburg, VA 20176** | | | |
| **Bong Hwan Kim**<br>**14348 Papilion Way**<br>**Centreville, VA 20120** | | | |

__23__    continuation sheets attached to List of Equity Security Holders

In re    **Light Global Mission Church**                                          Case No.    **13-11337-BFK**
                                                                    ,
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Bonghun Na**<br>**6302 John Charles Landing**<br>**Centreville, VA 20121** | | | |
| **Boo kyung Yun**<br>**5508 Sequoia Farms Drive**<br>**Centreville, VA 20120** | | | |
| **Boo Yong Kwon**<br>**6863 Lafayette Park Dr.**<br>**Annandale, VA 22003** | | | |
| **Boonteuk Chung**<br>**12071 Serenity Pl.**<br>**Nokesville, VA 20181** | | | |
| **Boran Lim**<br>**20561 Tidewater Ct.**<br>**Sterling, VA 20165** | | | |
| **Brian Kim**<br>**13993 Tanners House Way**<br>**Centreville, VA 20121** | | | |
| **Byeong Jong Lee**<br>**14040 Gill Brook Ln.**<br>**Centreville, VA 20121** | | | |
| **Byunghoon Moon**<br>**25450 Hopton House Ter**<br>**Chantilly, VA 20152** | | | |
| **ByungSung Kim**<br>**14625 Seasons Dr**<br>**Centreville, VA 20120** | | | |
| **Chang H Hong**<br>**12012 Ridge Knoll Dr. #1**<br>**Fairfax, VA 22033** | | | |
| **Chang Hi Choi**<br>**5025 Kenerson Dr.**<br>**Fairfax, VA 22032** | | | |
| **Chang William W.**<br>**849 Flagler Dr.**<br>**Gaithersburg, MD 20878** | | | |
| **Changhwa Lee**<br>**5248 Pumphrey Dr.**<br>**Fairfax, VA 22032** | | | |

Sheet ___1___ of ___23___ continuation sheets attached to the List of Equity Security Holders

In re    **Light Global Mission Church**                  ,    Case No.   **13-11337-BFK**
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **ChangKi Min**<br>**12104 ELM FOREST WAY APT I**<br>**FAIRFAX, VA 22030** | | | |
| **Cheolwoo Kwon**<br>**12926B Grays Point Rd**<br>**Fairfax, VA 22033** | | | |
| **Chon Ik Park**<br>**5314 Hampton Forest Way**<br>**Fairfax, VA 22030** | | | |
| **Chong C. Choe**<br>**7401 Eastmore Land #510**<br>**Annandale, VA 22003** | | | |
| **Chong Cha Lee**<br>**2905 Saintsbury Plaza #313**<br>**Fairfax, VA 22031** | | | |
| **ChoonJa LEE**<br>**4008 CHAMPIONSHIP DR.**<br>**ANNANDALE, VA 22003** | | | |
| **Chris Jin**<br>**5801 Post Corners Trail # D**<br>**Centreville, VA 20120** | | | |
| **Christian Yi**<br>**19971 Belmont Station Dr.**<br>**Ashburn, VA 20147** | | | |
| **Christopher S. Cheung**<br>**13125 Plotner Farm Rd**<br>**Herndon, VA 20171** | | | |
| **Chrystal Im**<br>**4729 Cochran Pl.**<br>**Centreville, VA 20120** | | | |
| **Chung Bae Jeng**<br>**5577 Anne Peake Dr**<br>**Fairfax, VA 22032** | | | |
| **Chung Yoon**<br>**13310 Zachary Taylor Cir.**<br>**Herndon, VA 20171** | | | |
| **Clint Choi**<br>**14207 Franklin St.**<br>**Woodbridge, VA 22191** | | | |

Sheet  **2**  of  **23**  continuation sheets attached to the List of Equity Security Holders

4/17/13  5:15PM

In re  __Light Global Mission Church_____,   Case No.  __13-11337-BFK_____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Dae D. Kim**<br>**9113 Bowler Dr.**<br>**Fairfax, VA 22031** | | | |
| **Dae Hwa Kwak**<br>**4127 Meadow Field Ct**<br>**Fairfax, VA 22033** | | | |
| **Dae Young Park**<br>**20037 Valhalla Sq.**<br>**Ashburn, VA 20147** | | | |
| **Daesung Ji**<br>**3244 B Arrowhead Circle**<br>**Fairfax, VA 22030** | | | |
| **Daniel Kim**<br>**4701 Caronia Way**<br>**Fairfax, VA 22030** | | | |
| **Daniel Yoo**<br>**3965 Rosebay Ct.**<br>**Fairfax, VA 22033** | | | |
| **Dave Huh**<br>**5134 Brittney Elyse Cir. # i**<br>**Centreville, VA 20120** | | | |
| **David Kim**<br>**12302 Fort Buffalo Cir**<br>**Fairfax, VA 22033** | | | |
| **David Park**<br>**44319 Misty Creek Pl.**<br>**Ashburn, VA 20147** | | | |
| **Dennis J. Cheung**<br>**13319 Foxhole Dr.**<br>**Fairfax, VA 22033** | | | |
| **Deok Ho Kim**<br>**13700 Astilbe Ct.**<br>**Centreville, VA 20120** | | | |
| **Dong Hoon Ko**<br>**601 Garden View Sq.**<br>**Rockville, MD 20850** | | | |
| **Dong Suk Park**<br>**12114 Green Leaf Ct APT 202**<br>**Fairfax, VA 22033** | | | |

Sheet  __3__  of  __23__  continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

In re    **Light Global Mission Church**                                          Case No.    **13-11337-BFK**
                                                                    ,
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **DONGHWAN KIM**<br>**2684 LOGAN WOOD DR.**<br>**HERNDON, VA 20171** | | | |
| **Doo Sik Kim**<br>**2309 Archdale Rd.**<br>**Reston, VA 20191** | | | |
| **Doung K. Han**<br>**6907 Stanwick Sq.**<br>**Gainsville, VA 20155** | | | |
| **DUCKIL LEE**<br>**1330 NORTH MCKINLEY RD**<br>**ARLINGTON, VA 22205** | | | |
| **Eddie Oh**<br>**8603 Woodbine Ln**<br>**Annandale, VA 22003** | | | |
| **Emmanuel Hong**<br>**9237 El James Dr.**<br>**Fairfax, VA 22032** | | | |
| **Eric Chang**<br>**11302 Potomac Oaks Dr.**<br>**ROCKVILLE, MD 20850** | | | |
| **Eun Hee Lee**<br>**4096 River Forth Dr.**<br>**Fairfax, VA 22030** | | | |
| **Eun Kyung Kim**<br>**11714 Fairfax Woods Way #22102**<br>**Fairfax, VA 22032** | | | |
| **EunJin Lee**<br>**7530 Ambergate PL. APT#5**<br>**McLean, VA 22102** | | | |
| **Gabriel Huh**<br>**13536 Colesmire Gate Way**<br>**Bristow, VA 20136** | | | |
| **Gook Han Yoon**<br>**12912 Starters Lane**<br>**Fairfax, VA 22033** | | | |
| **Grace Druid**<br>**8802 Eagle Rock Ln.**<br>**Springfield, VA 22153** | | | |

Sheet    **4**    of    **23**    continuation sheets attached to the List of Equity Security Holders

In re    **Light Global Mission Church**                              ,    Case No.    **13-11337-BFK**
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **H. J. Park**<br>**2904 Oakton Crest Pl**<br>**Vienna, VA 22181** | | | |
| **H.K. Cho**<br>**4106 Meadow Field Ct**<br>**Fairfax, VA 22033** | | | |
| **HA KYUNG SONG**<br>**9656 Glendevy Ct.**<br>**Vienna, VA 22181** | | | |
| **Hae Duck Lee**<br>**11930 RIVER RD.**<br>**POTOMAC, MD 20854** | | | |
| **Hae Kyung Sohn**<br>**8340 Greensboro Dr.unit # 1017**<br>**McLean, VA 22102** | | | |
| **Hae Soon Kim**<br>**5115A Travis Edward Way**<br>**Centreville, VA 20120** | | | |
| **Haesoo Park**<br>**12071 Serenity Pl.**<br>**Nokesville, VA 20181** | | | |
| **Hakchul Kim**<br>**6115 Beddingfeld CT**<br>**Centreville, VA 20121** | | | |
| **Hanchol Do**<br>**13120 Bramblewood ln**<br>**oak Hill, VA 20171** | | | |
| **Hedi Kim**<br>**1830 Fountain Dr unit 506**<br>**Reston, VA 20190** | | | |
| **Heesun Chang**<br>**11800 Sunset Hills Rd. #409**<br>**Reston, VA 20190** | | | |
| **Heesun Kim**<br>**3728 Persimmon Dr.**<br>**Fairfax, VA 22031** | | | |
| **Hong Bae Kim**<br>**1812 Pimmit Dr.**<br>**Falls Church, VA 22043** | | | |

Sheet    **5**    of    **23**    continuation sheets attached to the List of Equity Security Holders

In re   **Light Global Mission Church**                              , Case No.   **13-11337-BFK**
_____          _____
                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HONG J. HARDIN**<br>**20307 Burnley SQ**<br>**Sterling, VA 20165** | | | |
| **HONG KIM**<br>**7311 Laketree Dr.**<br>**Fairfax Station, VA 22039** | | | |
| **Hong Kyoung Choi**<br>**1533 Lincoln Circle #101**<br>**Mclean, VA 22102** | | | |
| **Hong Sok Chu**<br>**4595 Fair Valley Dr**<br>**Fairfax, VA 22033** | | | |
| **Hong Sung Ahn**<br>**7433 Kilcreggan Terr**<br>**Gaithersburg, MD 20879** | | | |
| **HungDo Park**<br>**2234 Emporia St.**<br>**Woodbridge, VA 22191** | | | |
| **Hyesoon Kim**<br>**6019 Scarborough Commons Lane**<br>**Burke, VA 22015** | | | |
| **HyukSoo Kwon**<br>**12790 Fox Keep Run**<br>**Fairfax, VA 22033** | | | |
| **Hyun Joon Kim**<br>**13907 Castle Ct**<br>**Chantily, VA 20151** | | | |
| **Hyun Nam**<br>**7897 Tysons Oaks Circle**<br>**Vienna, VA 22182** | | | |
| **HyunChul Kweon**<br>**13611 Lavender Mist Ln**<br>**Centreville, VA 20120** | | | |
| **Hyundo Lee**<br>**14456 Turin Ln**<br>**Centreville, VA 20121** | | | |
| **Hyung Nam Cho**<br>**13430 Coppermine Rd. #235**<br>**Herndon, VA 20171** | | | |

Sheet   **6**   of   **23**   continuation sheets attached to the List of Equity Security Holders

In re    **Light Global Mission Church**                                    Case No.    **13-11337-BFK**
_____,
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Hyung Soo Lee**<br>**20841 Derrydale Sq.**<br>**Sterling, VA 20165** | | | |
| **hyunHee Bae**<br>**4057 Cornwall Ct**<br>**Fairfax, VA 22030** | | | |
| **Il Kwon Kim**<br>**1515 Great Falls St. #532**<br>**Mclean, VA 22101** | | | |
| **Il Seoung Park**<br>**12501 Hayes Ct. #201**<br>**Fairfax, VA 22033** | | | |
| **Il Seung Kim**<br>**3754 Mill Pond Ct.**<br>**Fairfax, VA 22033** | | | |
| **IN SOOK BANG**<br>**30 Haxall Ct.**<br>**Sterling, VA 20165** | | | |
| **Inje Cho**<br>**8630 Larkview Ln.**<br>**Fairfax Station, VA 22039** | | | |
| **Inwon Han**<br>**3101 N. Hampton Dr. #905**<br>**Alexandria, VA 22305** | | | |
| **Inyoung Song**<br>**532 20th Str. Apt. #806**<br>**Washington, DC 20006** | | | |
| **J.J. Kang**<br>**14325 Climbing Rose Way #206**<br>**Centreville, VA 20121** | | | |
| **Jae Ok Choi**<br>**2684 Logan Wood Dr.**<br>**Herndon, VA 20171** | | | |
| **JaeKul Park**<br>**4089 Oak Village Landing**<br>**Fairfax, VA 22033** | | | |
| **Jaeyong Han**<br>**3907 Green Loot Ct.**<br>**Fairfax, VA 22033** | | | |

Sheet   **7**   of   **23**   continuation sheets attached to the List of Equity Security Holders

4/17/13 5:15PM

In re    **Light Global Mission Church**                                          , Case No.   **13-11337-BFK**
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **JaeYoung Choi**<br>**1149 Randolph Rd**<br>**McLean, VA 22101** | | | |
| **James Hwang**<br>**5331 Blue Aster Cir.**<br>**Centreville, VA 20120** | | | |
| **James Lee**<br>**3705 Renoir Terr.**<br>**Chantilly, VA 20151** | | | |
| **Jang Hwan Woo**<br>**3021 Nicosh Cir Unit #1110**<br>**Falls Church, VA 22042** | | | |
| **Jang Joon Yoo**<br>**5259 Knight Arch Ct.**<br>**Fairfax, VA 22030** | | | |
| **Jason Choi**<br>**13843 Fount Beattie Court**<br>**Centreville, VA 20121** | | | |
| **Jason Song**<br>**13022 Tortoise Pl.**<br>**Fairfax, VA 22033** | | | |
| **Jay An**<br>**18225 Glen Abbey Ct**<br>**Leesburg, VA 20176** | | | |
| **Jay Lee**<br>**13474 Twilight Glow Dr.**<br>**Centreville, VA 20120** | | | |
| **Jay S. Bak**<br>**5201 Glen Meadow Rd**<br>**Centreville, VA 20120** | | | |
| **Jeannie M. Lee**<br>**14345 Jacob Lane**<br>**Centreville, VA 20120** | | | |
| **Jeff Kim**<br>**13607 Wildflower Ln**<br>**Clifton, VA 20124** | | | |
| **jeong ah Schmidt**<br>**22751 verde gate terrace**<br>**Ashburn, VA 20148** | | | |

Sheet   **8**   of   **23**   continuation sheets attached to the List of Equity Security Holders

In re    **Light Global Mission Church**                                    , Case No.    **13-11337-BFK**
                                      Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Jeong Soon Cha**<br>**2231 Colts Neck Rd #1008**<br>**Reston, VA 20191** | | | |
| **Jerry Park**<br>**4116 Brookgreen Dr.**<br>**Fairfax, VA 22033** | | | |
| **Ji Hyun Eum**<br>**4105 Quiet Crossing Ct.**<br>**Fairfax, VA 22033** | | | |
| **Ji Myung Chung**<br>**5645 Powers Lane**<br>**Centreville, VA 20120** | | | |
| **Jihye Moon**<br>**9922 Fairfax Square Apt 92**<br>**Fairfax   22031** | | | |
| **Jimin Huang**<br>**250 S. Whiting St. Apt. 315**<br>**Alexandria, VA 22304** | | | |
| **Jin K. Kim**<br>**11924 Sloane Court**<br>**Reston, VA 20191** | | | |
| **Jin O. Hong**<br>**10206 Ashbrooke ct. #A**<br>**Oakton, VA 22124** | | | |
| **Jin Seob Oh**<br>**7906 Ethan Allen Ln. #12**<br>**Annandale, VA 22003** | | | |
| **Jin Seok Park**<br>**3611 Sweethorn Ct**<br>**Fairfax, VA 22033** | | | |
| **Jin Yoo**<br>**3807 Inverness Road**<br>**FAIRFAX, VA 22033** | | | |
| **Jiyeon Kim**<br>**8828 Stolen Moments Ter.**<br>**Fairfax, VA 22031** | | | |
| **Jiyoung YI**<br>**9576 Linnett Hill Dr**<br>**Lorton, VA 22079** | | | |

Sheet   **9**   of   **23**   continuation sheets attached to the List of Equity Security Holders

In re    **Light Global Mission Church**
_____,    Case No.    **13-11337-BFK**    _____
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **John Lim**<br>**5807 Stream Pond Ct.**<br>**Centreville, VA 20120** | | | |
| **Jong Chul Lee**<br>**4068 C Championship DR**<br>**Annandale, VA 22003** | | | |
| **Jong Up Lee**<br>**8105 Falstaff Rd**<br>**McLean, VA 22102** | | | |
| **JongChan Park**<br>**13384 Connor Dr. #G**<br>**Centreville, VA 20120** | | | |
| **Jonghee Cho**<br>**10680 Main Street #275**<br>**Fairfax, VA 22030** | | | |
| **JongSun Lee**<br>**43512 Hubbard Square**<br>**Chantilly, VA 20152** | | | |
| **Joon Kim**<br>**10179 Bessmer Ln**<br>**Fairfax, VA 22032** | | | |
| **Joon Tack Kim**<br>**537 Legrace Terrace**<br>**Leesburg, VA 20176** | | | |
| **Josh Joo**<br>**5880 Ausable Way**<br>**Centreville, VA 20121** | | | |
| **Joshua Lee**<br>**17162 Greenwood dr**<br>**Roundhill, VA 20141** | | | |
| **JoungYoon Huh**<br>**4491B Beacon Grove Circle**<br>**Fairfax, VA 22033** | | | |
| **Jung Ha Song**<br>**3861 Persimmon circle**<br>**Fairfax, VA 22031** | | | |
| **Jung Hak Kim**<br>**13821 Jefferson Park Dr. #5308**<br>**Herndon, Va 20171** | | | |

Sheet    **10**    of    **23**    continuation sheets attached to the List of Equity Security Holders

In re     **Light Global Mission Church**                                    ,     Case No.    **13-11337-BFK**
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Jung Ho Oh**<br>**13027 Rose Petal Cir.**<br>**Herndon, VA 20171** | | | |
| **Jung Ja Kim**<br>**2300 Pimmit Dr #703 W**<br>**Falls Church, VA 22043** | | | |
| **JUNG S. KIM**<br>**6211 Frosty Winter Ct**<br>**Centreville, VA 20120** | | | |
| **Jung Woo Kim**<br>**907 COTTAGE ST. SW**<br>**Vienna, VA 22180** | | | |
| **JunHyeong Park**<br>**25709 Summerbank Ct.**<br>**South Riding, VA 20152** | | | |
| **Junsup Kim**<br>**5481 Owens Wood**<br>**Centreville, VA 20120** | | | |
| **Justin Hong**<br>**2600 Crystal Dr. Apt 1114**<br>**Arlington, VA 22202** | | | |
| **Justin Lee**<br>**4105 Middle Ridge Dr**<br>**Fairfax, VA 22033** | | | |
| **JuYeon Kim**<br>**6568 Palisades Dr**<br>**Centreville, VA 20121** | | | |
| **K. Bae**<br>**14713 Batavia Dr**<br>**Centreville, VA 20120** | | | |
| **K.H. Han**<br>**4518 Stone Pine Ct.**<br>**Chantilly, VA 20151** | | | |
| **Kang Ki Kim**<br>**13554 Prairie Mallow Ln.**<br>**Centreville, VA 20120** | | | |
| **Kap Jin Lee**<br>**4623 Fillingame Dr.**<br>**Chantilly, VA 20151** | | | |

Sheet    **11**    of    **23**    continuation sheets attached to the List of Equity Security Holders

In re      **Light Global Mission Church**                                    , Case No.     **13-11337-BFK**
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **KAY KIM**<br>**12104 ELM FOREST WAY APT I**<br>**FAIRFAX, VA 22030** | | | |
| **Kee Kim**<br>**3873 Corkwood Place**<br>**Fairfax, VA 22033** | | | |
| **Kenneth Lee**<br>**25192 Fortitude Terrace**<br>**Chantilly, VA 20152** | | | |
| **KI WAN YOON**<br>**8712 VENTURA LANE**<br>**ANNANDALE, VA 22003** | | | |
| **KIM SOOK CHA**<br>**7709 ARLEN ST.**<br>**ANNANDALE, VA 22003** | | | |
| **KIM Young Ki**<br>**4304 Evergreen lane #203**<br>**Annandale, VA 22003** | | | |
| **KJ Lee**<br>**14766 Basingstoke Loop**<br>**Centreville, VA 20120** | | | |
| **Koon Hee Cho**<br>**5905 Waters Edge Landing Ln.**<br>**Burke, VA 22015** | | | |
| **Kwan Soon Shin**<br>**2 Basalt Dr.**<br>**Fredricksburg, VA 22406** | | | |
| **Kwang C. Kim**<br>**5481 Ashleigh Rd.**<br>**Fairfax, VA 22030** | | | |
| **Kwang D. Kim**<br>**7864 Birch Branch Terr**<br>**Alexandria, VA 22315** | | | |
| **Kwang Ho Son**<br>**3064 Winter Pine court.**<br>**Fairfax, VA 22031** | | | |
| **Kwang Ho Yoo**<br>**3910 Maximilian Ct.**<br>**Fairfax, VA 22033** | | | |

Sheet   **12**   of   **23**   continuation sheets attached to the List of Equity Security Holders

4/17/13 5:15PM

In re    **Light Global Mission Church**                                              , Case No.    **13-11337-BFK**
                                                  Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Kwang Suk Cho**<br>**3901 Golf Tee Ct.#202**<br>**Fairfax, VA 22033** | | | |
| **Kwang Y. Choi**<br>**3000 B Fox Mill Rd.**<br>**Oakton, VA 22124** | | | |
| **Kyeong Sun Yoo**<br>**13838 Bridlington CT.**<br>**Centreville, VA 20120** | | | |
| **Kyong Ok Yu**<br>**5575 Seminary Road #413**<br>**Falls church, VA 22041** | | | |
| **Kyoung Hun Lee**<br>**11806 Federalist Way Apt 12**<br>**Fairfax, VA 22030** | | | |
| **Kyoung Hye Oh**<br>**13452 Stream Valley Drive**<br>**Chantilly, VA 20151** | | | |
| **Kyu Huh**<br>**4691 Eggleston Terrace**<br>**Fairfax, VA 22030** | | | |
| **Kyu Jin Choi**<br>**7420 Westlake Terrace Unit 1108**<br>**Bethesda, MD 20817** | | | |
| **Kyuho Song**<br>**3338 Willow Crescent Dr. #12**<br>**Fairfax, VA 22030** | | | |
| **Kyung KIM**<br>**13843 Fount Beattie Court**<br>**Centreville, VA 20121** | | | |
| **Kyung Lee**<br>**12410 Benjamin Hill Ln.**<br>**Fairfax, VA 22033** | | | |
| **Kyungdae Ko**<br>**9703 Kings Crown Ct #210**<br>**Fairfax., VA 22031** | | | |
| **KyungHe Park**<br>**11506 Sperrin Circle #301**<br>**Fairfax, VA 22030** | | | |

Sheet   **13**   of   **23**   continuation sheets attached to the List of Equity Security Holders

In re     **Light Global Mission Church**           ,     Case No.    **13-11337-BFK**
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Linda Song**<br>**2600 Crystal Dr. Apt 1114**<br>**Arlington, VA 22202** | | | |
| **Luther Mannis**<br>**7828 Old Telegraph Rd.**<br>**Alexandria, VA 22315** | | | |
| **Mary Ahn**<br>**6316 Field Flower Tr.**<br>**Centreville, VA 20121** | | | |
| **MEE HAE KIM**<br>**2520 Flint Hill Rd**<br>**Vienna, VA 22181** | | | |
| **Mee Sook Kim**<br>**13662 Bayberry Ln #403**<br>**Centreville, VA 20121** | | | |
| **Mi Chul Park**<br>**3904 Persimmon Drive #204**<br>**Fairfax, VA 22031** | | | |
| **Michael Iwata**<br>**3900 Penderview Dr Apt 1426**<br>**Fairfax, VA 22033** | | | |
| **Mihn Hwan Oh**<br>**6900 Spanker Dr.**<br>**Burke, VA 22015** | | | |
| **Miles Weiss**<br>**8898 Olive Mae Circle**<br>**Fairfax, VA 22031** | | | |
| **Min Ki Kwak**<br>**13658 Clarendon Springs Ct**<br>**Centreville, VA 20121** | | | |
| **Minho Shim**<br>**9240 Eljames Drive**<br>**Fairfax, VA 22032** | | | |
| **MINNY SONG**<br>**5851 Waterdale Ct**<br>**Centreville, VA 20121** | | | |
| **Moon Sik Oh**<br>**4910 Wycliff Ln.**<br>**Fairfax, VA 22032** | | | |

Sheet   **14**   of   **23**   continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re    **Light Global Mission Church**                                      Case No.    **13-11337-BFK**
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Moon Sup Song**<br>**9804 Betteker Ln**<br>**POTOMAC, MD 20854** | | | |
| **Mu Jun Lee**<br>**4710 Wakefield Chapel Rd.**<br>**Annandale, VA 22003** | | | |
| **Myung C. Kang**<br>**12808 Lake Wilderness Ln**<br>**Spotsylvania, VA 22551** | | | |
| **Myung Soo Han**<br>**10425 Headly Ct.**<br>**Fairfax, VA 22032** | | | |
| **MYUNG SOOK PARK**<br>**4211 Ridge Top Rd Apt 1218**<br>**Fairfax, VA 22030** | | | |
| **NamHun Lee**<br>**3991 Briary Way**<br>**Fairfax, VA 22030** | | | |
| **Newman Park**<br>**4247 Stepney Drive**<br>**Gainesville, VA 20155** | | | |
| **Nora Stamper Kim**<br>**4013 C Annandale Rd.**<br>**Annandale, VA 22003** | | | |
| **Ok Dong Park**<br>**2234 Emporia St.**<br>**Woodbridge, VA 22191** | | | |
| **Ok Joo Park**<br>**4235 Americana Dr. Apt 102**<br>**Annandale, VA 22003** | | | |
| **On Joo Kim**<br>**3006 Doeg Indian Ct**<br>**Alexandria, VA 22309** | | | |
| **Patrick Moon**<br>**5325 Buxton Ct.**<br>**Alexandria, VA 22315** | | | |
| **Paul K. Kim**<br>**1103 Pekay St.**<br>**Vienna, VA 22180** | | | |

Sheet   **15**   of   **23**   continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

4/17/13 5:15PM

In re    **Light Global Mission Church**                                        ,    Case No.    **13-11337-BFK**
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Paul Kim**<br>**9130 Blarney Stone Dr.**<br>**Springfield, VA 22152** | | | |
| **Paul Yim**<br>**2300 Pimmit Dr #703 W**<br>**Falls church, VA 22043** | | | |
| **Peter Han**<br>**USAG Humphreys Unit# 15228**<br>**Box 458**<br>**APO, AP 96271-5228** | | | |
| **Peter Kim**<br>**5204 Plaintree way**<br>**Haymarket, VA 20169** | | | |
| **Peter Lee**<br>**12444 Bacall Ln.**<br>**POTOMAC, MD 20854** | | | |
| **Peter Lee**<br>**14052 Verona Lane #1314**<br>**Centreville, VA 20120** | | | |
| **Pyong H. So**<br>**3943 Highland Oaks Dr.**<br>**Fairfax, VA 22033** | | | |
| **Robert Brown**<br>**12139 Westwood Hills Dr.**<br>**Oak Hill, VA 20171** | | | |
| **S. J. Lim**<br>**4304 Sutler Hill Sq.**<br>**Fairfax, VA 22033** | | | |
| **S. Kim**<br>**3103 Patrick Henry Dr. #134.**<br>**Falls Church, VA 22044** | | | |
| **S.H. Lee**<br>**12111 Greenway Ct.#202**<br>**Fairfax, VA 22033** | | | |
| **S.O. Jung**<br>**4658 Helen Winter Terr.**<br>**Alexandria, VA 22312** | | | |

Sheet __16__ of __23__ continuation sheets attached to the List of Equity Security Holders

In re   **Light Global Mission Church**                                              Case No.   **13-11337-BFK**
                                                                   ,
                                   Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Saein Kim**<br>**42216 Sweet Court**<br>**Chantilly, VA 20152** | | | |
| **Sang Hyun Kim**<br>**2309 Archdale Rd.**<br>**Reston, VA 20191** | | | |
| **Sang Kyung Byun**<br>**20921 Cohasset Ter.**<br>**Ashburn, VA 20147** | | | |
| **Sang Lee**<br>**10309 Granite Creek Ln.**<br>**Oakton, VA 22124** | | | |
| **SangHyun Seo**<br>**3634 Buckeye Ct**<br>**Fairfax, VA 22033** | | | |
| **Scott Yi**<br>**4403 Dixie Hill Rd. #207**<br>**Fairfax, VA 22030** | | | |
| **Sean Chung**<br>**8896 Rhododendron Ct**<br>**Lorton, VA 22079** | | | |
| **Sean Lee**<br>**5334 Sammie Kay Ln**<br>**Centreville, VA 20120** | | | |
| **Seong Soo Nam**<br>**5204 Jule Star Drive**<br>**Centreville, VA 20120** | | | |
| **Seong Yong Park**<br>**13515 Lee Jackson Memorial Hwy**<br>**Chantily, VA 20151** | | | |
| **Seongil Kwon**<br>**14303 Legend Glen Ct.**<br>**Gainesville, VA 20155** | | | |
| **Seung H. Chung**<br>**5318 Windsor Hills Dr.**<br>**Fairfax, VA 22032** | | | |
| **Seung Ho Choi**<br>**4601 John Tyler Court #202**<br>**Annandale, VA 22003** | | | |

Sheet   **17**   of   **23**   continuation sheets attached to the List of Equity Security Holders

Best Case Bankruptcy

4/17/13 5:15PM

In re    **Light Global Mission Church**                                          Case No.    **13-11337-BFK**
                                                                    ,
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Seung Hwan Chung**<br>**12128 Garden Ridge Ln #302**<br>**Fairfax, VA 22030** | | | |
| **Seungkwon Lee**<br>**2135 F St. NW #308**<br>**Washington, DC 20052** | | | |
| **Seungwook Jang**<br>**11623 Cavalier Landing Ct unit403**<br>**Fairfax, Va 22030** | | | |
| **Shin Yong Kyo**<br>**8106 Westchester Dr.**<br>**Vienna, VA 22182** | | | |
| **SK Kim**<br>**11005 Santa Clara Dr.**<br>**Fairfax, VA 22030** | | | |
| **Sky Kim**<br>**12188 Paper Birch Lane**<br>**Gainsville, VA 20155** | | | |
| **So young Yuan**<br>**1600 N. Oak St. #916**<br>**Arlington, VA 22209** | | | |
| **Song Hun Yom**<br>**6712 Cedar Spring Rd.**<br>**Centreville, VA 20121** | | | |
| **Song J.W.**<br>**9113 Bowler Dr.**<br>**Fairfax, VA 22031** | | | |
| **Soo Kyoung Lee**<br>**10665 Myrtle Oak Ct**<br>**Burke, VA 22015** | | | |
| **SOOK JA YOO**<br>**5204 Plain tree way**<br>**Haymarket, VA 20169** | | | |
| **Soon Hee Lim**<br>**4520 English Holly Dr**<br>**Fairfax, VA 22030** | | | |
| **Soon Kahn Yoon**<br>**1609 Great Falls St. #211**<br>**Mclean, VA 22101** | | | |

Sheet   **18**   of   **23**   continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    **Light Global Mission Church**                                    Case No.    **13-11337-BFK**
_____,
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Stella Chung**<br>**3853 Persimmon Cir.**<br>**Fairfax, VA 22031** | | | |
| **Steve Kang**<br>**23 Journeys way**<br>**Fredericksburg, VA 22406** | | | |
| **Steve Kim**<br>**13134 Pennypacker Lane**<br>**Fairfax, VA 22033** | | | |
| **Steve Yoon**<br>**5902 Wood Sorrels ct**<br>**Burke, VA 22015** | | | |
| **Steven Han**<br>**3216 Nobility Ct.**<br>**Waldorf, MD 20603** | | | |
| **SUK JA KIM**<br>**6437 ENGLISH IVY CT.**<br>**SPRINGFIELD, VA 22152** | | | |
| **SUN CHANG KIM**<br>**11843 Shire Court #12B**<br>**Reston, VA 20191** | | | |
| **Sun D. Lee**<br>**4162 Vernon Hills Rd.**<br>**Fairfax, VA 22033** | | | |
| **Sun Young Lee**<br>**5366 Blue Aster cir.**<br>**Centreville, VA 20120** | | | |
| **SunCha Lee**<br>**12820 Falcon Wood Place**<br>**Fairfax, VA 22033** | | | |
| **Sung Gap Kang**<br>**14400 Woodmore Ct # 402**<br>**Centreville, VA 20120** | | | |
| **Sung Kyoon Park**<br>**8287 Glade Bank Dr.**<br>**Manassas, VA 20111** | | | |
| **Sung Woo Kim**<br>**13970 Rockland Village #204**<br>**Chantilly, VA 20151** | | | |

Sheet   **19**   of   **23**   continuation sheets attached to the List of Equity Security Holders

In re    **Light Global Mission Church**                              , Case No.    **13-11337-BFK**
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Sung Yeup Choi<br>8332 Tenbrook Dr.<br>Gainesville, VA 20155** | | | |
| **SungDuk Kim<br>14226 Glade Spring Dr<br>Centreville, VA 20121** | | | |
| **Sunghun Choe<br>14511 Sully Lake<br>Centreville, VA 20120** | | | |
| **Sungjong Lee<br>265 Rollins Av.<br>Rockville, MD 20852** | | | |
| **Sungwoo Jang<br>4644 Luxberry Dr<br>FairFax, VA 22032** | | | |
| **SungWook Park<br>4390 King St. Apt.1314<br>Alexandria, VA 22302-1551** | | | |
| **Sunwoo Song<br>25304 Fairbanks pl.<br>South Riding, VA 20152** | | | |
| **T. S. YOON<br>3970 BRADWATER ST.<br>FAIRFAX, VA 22031** | | | |
| **Tae Kyoung Ko<br>41725 Cynthia Terrace<br>Aldie, VA 20105** | | | |
| **Timothy Joo<br>43225 Barnstead Dr<br>Ashburn, VA 20148** | | | |
| **Un Yong Shin<br>9051 Galvin Ln.<br>Lorton, VA 22079** | | | |
| **Weon Ho Na<br>4501 Arlington Blvd #629<br>Arlington, VA 22203** | | | |
| **Won Jung<br>10031 Chestnut Wood Lane<br>Burke, VA 22015** | | | |

Sheet __20__ of __23__ continuation sheets attached to the List of Equity Security Holders

In re    **Light Global Mission Church**                    Case No.    **13-11337-BFK**
,
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Woojoo Suh**<br>**2975 Hunters Branch Road**<br>**Fairfax, VA 22031** | | | |
| **Woong Soo Roh**<br>**9903 Whitewater Dr.**<br>**Burke, VA 22015** | | | |
| **WooSeong Lee**<br>**13959 James Cross St**<br>**Chantilly, VA 20151** | | | |
| **Xiaofei Pei**<br>**200 K St. NW Apt. 814**<br>**Washington DC   20001** | | | |
| **Yeonhee Chung**<br>**7002 Dalemar Dr.**<br>**Clifton, VA 20124** | | | |
| **Yi Chun**<br>**43000 Matties Terrace**<br>**South Riding, VA 20152** | | | |
| **YINGSHU ZHAO**<br>**11334 Waples Mill Rd**<br>**Oakton, VA 22124** | | | |
| **Yom Hyon**<br>**9402 Weirich Rd.**<br>**Fairfax, VA 22032** | | | |
| **Yong Choo**<br>**13919 Whetstone Manor Ct.**<br>**Clifton, VA 20124** | | | |
| **Yong H Kim**<br>**7025 Ashleig Manor Ct.**<br>**Alexandria, VA 22315** | | | |
| **Yong Hee Nam**<br>**6429 Ashby Grove Loop**<br>**Haymarket, VA 20169** | | | |
| **Yong Ho Lim**<br>**7331 Golden Horseshoe Ct.**<br>**Springfield, VA 22153** | | | |
| **Yong Kyo Shin**<br>**13948 Big Yankee Ln.**<br>**Centreville, VA 20121** | | | |

Sheet    **21**    of    **23**    continuation sheets attached to the List of Equity Security Holders

4/17/13 5:15PM

In re   **Light Global Mission Church**                                    , Case No.   **13-11337-BFK**
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Yong Song Yun**<br>**13452 Stream Valley Dr.**<br>**Chantilly, VA 20151** | | | |
| **Yong-Durk Lee**<br>**43527 Wheadon Ter.**<br>**Chantilly, VA 20152** | | | |
| **Yoojung Lee**<br>**26138 Lands End Dr.**<br>**South Riding, VA 20152** | | | |
| **Yoon J. Chang**<br>**12949 Grays Pointe Rd #49C**<br>**Fairfax, VA 22033** | | | |
| **Youn Moo Lee**<br>**7002 Dalemar Dr.**<br>**Clifton, VA 20124** | | | |
| **Young Hee Park**<br>**11924 Sloane Ct.**<br>**Reston, VA 20191** | | | |
| **Young Hee Won**<br>**4531 Stone Pine Ct.**<br>**Chantilly, VA 20151** | | | |
| **young Hyang Bae**<br>**13596 Bare Island Dr.**<br>**Chantilly, VA 20151** | | | |
| **Young In Kim**<br>**4741 Grand Masters Way**<br>**Woodbridge, VA 22192** | | | |
| **Young Joe**<br>**25406 Herring Creek Dr.**<br>**Chantilly, VA 20152** | | | |
| **Young Joo Kwon**<br>**9307 Convento Terrace**<br>**Fairfax, VA 22031** | | | |
| **Young K. Kim**<br>**42664 Bradfords Telegraph Ct.**<br>**Chantilly, VA 20152** | | | |
| **Young Ki Lee**<br>**5116 Donovan Dr.**<br>**Alexandria, VA 22304** | | | |

Sheet __**22**__ of __**23**__ continuation sheets attached to the List of Equity Security Holders

In re    **Light Global Mission Church** _____,    Case No.    **13-11337-BFK** _____
                                            Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Young Mok Kim**<br>**7118 Allentown Rd.**<br>**Fort Washington, MD 20744** | | | |
| **Yu Gab Won**<br>**12885 Darnick Ct.**<br>**Bristow, VA 20136** | | | |
| **Yu S. Do**<br>**14530 Pittman Ct.**<br>**Centreville, VA 20121** | | | |
| **Yung Soon Kim**<br>**11205 Longwood Grove Dr**<br>**Reston, VA 20194** | | | |
| **Yunha Kastning**<br>**15255 Golf View Dr**<br>**Haymarket, VA 20169** | | | |
| **YunHee Lee**<br>**1617 Leeds Castle dr**<br>**Vienna, VA 22182** | | | |
| **YunJung Nam**<br>**10117 Ranger Rd**<br>**Fairfax, VA 22030** | | | |
| **YunSu Song**<br>**8210 Crestwood heights Dr. #722**<br>**McLean, VA 22102** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Sr. Pastor (President)/Authorized Agent of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date_____**April 17, 2013**_____    Signature __**/s/ Steve Sekyu Chang**_____
                                                          **Steve Sekyu Chang**
                                                          **Sr. Pastor (President)/Authorized Agent**

_Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Sheet __**23**__ of __**23**__ continuation sheets attached to the List of Equity Security Holders